## Page 11

grecco-photography-5_4_0442
1,641 items, zero K available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| Frankenstein-USA-14-1573.jpg | Mon, Jun 21, 2004, 1:02 PM | 114 K | Photoshop JPEG file |
| Frankenstein-USA-14-1572.jpg | Mon, Jun 21, 2004, 1:02 PM | 102 K | Photoshop JPEG file |
| Frankenstein-USA-14-1575.jpg | Mon, Jun 21, 2004, 1:02 PM | 130 K | Photoshop JPEG file |
| Frankenstein-USA-14-1576.jpg | Mon, Jun 21, 2004, 1:02 PM | 124 K | Photoshop JPEG file |
| Frankenstein-USA-14-1574.jpg | Mon, Jun 21, 2004, 1:02 PM | 116 K | Photoshop JPEG file |
| Frankenstein-USA-14-1577.jpg | Mon, Jun 21, 2004, 1:02 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-14-1578.jpg | Mon, Jun 21, 2004, 1:02 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-1400.jpg | Mon, Jun 21, 2004, 8:07 AM | 152 K | Photoshop JPEG file |
| Frankenstein-USA-1401.jpg | Mon, Jun 21, 2004, 8:07 AM | 162 K | Photoshop JPEG file |
| Frankenstein-USA-1402.jpg | Mon, Jun 21, 2004, 8:07 AM | 158 K | Photoshop JPEG file |
| Frankenstein-USA-1403.jpg | Mon, Jun 21, 2004, 8:07 AM | 156 K | Photoshop JPEG file |
| Frankenstein-USA-1404.jpg | Mon, Jun 21, 2004, 8:08 AM | 156 K | Photoshop JPEG file |
| Frankenstein-USA-1405.jpg | Mon, Jun 21, 2004, 8:08 AM | 158 K | Photoshop JPEG file |
| Frankenstein-USA-1406.jpg | Mon, Jun 21, 2004, 8:08 AM | 154 K | Photoshop JPEG file |
| Frankenstein-USA-1407.jpg | Mon, Jun 21, 2004, 8:08 AM | 155 K | Photoshop JPEG file |
| Frankenstein-USA-1408.jpg | Mon, Jun 21, 2004, 8:08 AM | 196 K | Photoshop JPEG file |
| Frankenstein-USA-1410.jpg | Mon, Jun 21, 2004, 8:09 AM | 155 K | Photoshop JPEG file |
| Frankenstein-USA-1411.jpg | Mon, Jun 21, 2004, 8:09 AM | 159 K | Photoshop JPEG file |
| Frankenstein-USA-1413.jpg | Mon, Jun 21, 2004, 8:09 AM | 148 K | Photoshop JPEG file |
| Frankenstein-USA-1414.jpg | Mon, Jun 21, 2004, 8:10 AM | 180 K | Photoshop JPEG file |
| Frankenstein-USA-1415.jpg | Mon, Jun 21, 2004, 8:10 AM | 180 K | Photoshop JPEG file |
| Frankenstein-USA-1416.jpg | Mon, Jun 21, 2004, 8:10 AM | 160 K | Photoshop JPEG file |
| Frankenstein-USA-1417.jpg | Mon, Jun 21, 2004, 8:11 AM | 160 K | Photoshop JPEG file |
| Frankenstein-USA-1418.jpg | Mon, Jun 21, 2004, 8:11 AM | 164 K | Photoshop JPEG file |
| Frankenstein-USA-1419.jpg | Mon, Jun 21, 2004, 8:11 AM | 170 K | Photoshop JPEG file |
| Frankenstein-USA-1420.jpg | Mon, Jun 21, 2004, 8:11 AM | 148 K | Photoshop JPEG file |
| Frankenstein-USA-1421.jpg | Mon, Jun 21, 2004, 8:11 AM | 142 K | Photoshop JPEG file |
| Frankenstein-USA-1422.jpg | Mon, Jun 21, 2004, 8:12 AM | 142 K | Photoshop JPEG file |
| Frankenstein-USA-1423.jpg | Mon, Jun 21, 2004, 8:12 AM | 142 K | Photoshop JPEG file |
| Frankenstein-USA-1424.jpg | Mon, Jun 21, 2004, 8:12 AM | 150 K | Photoshop JPEG file |
| Frankenstein-USA-1425.jpg | Mon, Jun 21, 2004, 8:12 AM | 150 K | Photoshop JPEG file |
| Frankenstein-USA-1426.jpg | Mon, Jun 21, 2004, 8:12 AM | 148 K | Photoshop JPEG file |
| Frankenstein-USA-1427.jpg | Mon, Jun 21, 2004, 8:13 AM | 154 K | Photoshop JPEG file |
| Frankenstein-USA-1428.jpg | Mon, Jun 21, 2004, 8:13 AM | 160 K | Photoshop JPEG file |
| Frankenstein-USA-1429.jpg | Mon, Jun 21, 2004, 8:13 AM | 160 K | Photoshop JPEG file |
| Frankenstein-USA-1431.jpg | Mon, Jun 21, 2004, 8:13 AM | 174 K | Photoshop JPEG file |

## Page 12

grecco-photography-5_4_0442
1,641 items, zero K available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| Frankenstein-USA-1432.jpg | Mon, Jun 21, 2004, 9:16 AM | 160 K | Photoshop JPEG file |
| Frankenstein-USA-1433.jpg | Mon, Jun 21, 2004, 10:22 AM | 100 K | Photoshop JPEG file |
| Frankenstein-USA-1434.jpg | Mon, Jun 21, 2004, 9:17 AM | 162 K | Photoshop JPEG file |
| Frankenstein-USA-1435.dont.jpg | Mon, Jun 21, 2004, 9:17 AM | 100 K | Photoshop JPEG file |
| Frankenstein-USA-1436.dont.jpg | Mon, Jun 21, 2004, 9:17 AM | 148 K | Photoshop JPEG file |
| Frankenstein-USA-1434.jpg | Tue, Jun 22, 2004, 10:30 AM | 86 K | Photoshop JPEG file |
| Frankenstein-USA-1434.dont.jpg | Tue, Jun 22, 2004, 10:30 AM | 152 K | Photoshop JPEG file |
| Frankenstein-USA-1437.jpg | Tue, Jun 22, 2004, 9:17 AM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-1438.jpg | Tue, Jun 22, 2004, 10:30 AM | 164 K | Photoshop JPEG file |
| Frankenstein-USA-1439.dont.jpg | Tue, Jun 22, 2004, 10:30 AM | 102 K | Photoshop JPEG file |
| Frankenstein-USA-1440.jpg | Tue, Jun 22, 2004, 10:30 AM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-1441.dont.jpg | Tue, Jun 22, 2004, 10:30 AM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-1441.jpg | Tue, Jun 22, 2004, 9:18 AM | 168 K | Photoshop JPEG file |
| Frankenstein-USA-1442.jpg | Tue, Jun 22, 2004, 10:30 AM | 178 K | Photoshop JPEG file |
| Frankenstein-USA-1443.jpg | Mon, Jun 21, 2004, 9:18 AM | 127 K | Photoshop JPEG file |
| Frankenstein-USA-1443.dont.jpg | Tue, Jun 22, 2004, 10:30 AM | 180 K | Photoshop JPEG file |
| Frankenstein-USA-1443.dont.jpg | Mon, Jun 21, 2004, 9:18 AM | 128 K | Photoshop JPEG file |
| Frankenstein-USA-1444.jpg | Mon, Jun 21, 2004, 9:18 AM | 178 K | Photoshop JPEG file |
| Frankenstein-USA-1444.dont.jpg | Mon, Jun 21, 2004, 10:30 AM | 120 K | Photoshop JPEG file |
| Frankenstein-USA-1445.jpg | Mon, Jun 21, 2004, 9:18 AM | 158 K | Photoshop JPEG file |
| Frankenstein-USA-1445.dont.jpg | Mon, Jun 21, 2004, 10:30 AM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-1446.jpg | Tue, Jun 22, 2004, 9:19 AM | 178 K | Photoshop JPEG file |
| Frankenstein-USA-1446.dont.jpg | Tue, Jun 22, 2004, 10:30 AM | 120 K | Photoshop JPEG file |
| Frankenstein-USA-1448.jpg | Tue, Jun 22, 2004, 9:19 AM | 182 K | Photoshop JPEG file |
| Frankenstein-USA-1447.jpg | Mon, Jun 21, 2004, 9:19 AM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-1448.jpg | Mon, Jun 21, 2004, 9:19 AM | 88 K | Photoshop JPEG file |
| Frankenstein-USA-1449.jpg | Mon, Jun 21, 2004, 10:30 AM | 164 K | Photoshop JPEG file |
| Frankenstein-USA-1450.jpg | Mon, Jun 21, 2004, 9:20 AM | 150 K | Photoshop JPEG file |
| Frankenstein-USA-1451.jpg | Mon, Jun 21, 2004, 10:39 AM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-1455.dont.jpg | Mon, Jun 21, 2004, 9:20 AM | 148 K | Photoshop JPEG file |
| Frankenstein-USA-1451.jpg | Mon, Jun 21, 2004, 9:20 AM | 88 K | Photoshop JPEG file |
| Frankenstein-USA-1455.jpg | Mon, Jun 21, 2004, 9:20 AM | 154 K | Photoshop JPEG file |

GRECCO PHOTOGRAPH   31045244462

## Page 13

grecco-photography-4_4_0422
1,641 items, zero K available

| Name | Date | Size | Kind |
|---|---|---|---|
| Frankenstein-USA-1452.jpg | Mon, Jun 21, 2004, 8:20 AM | 178 K | Photoshop JPEG file |
| Frankenstein-USA-1452_dont.jpg | Tue, Jun 22, 2004, 10:31 AM | 118 K | Photoshop JPEG file |
| Frankenstein-USA-1453.jpg | Mon, Jun 21, 2004, 8:26 AM | 100 K | Photoshop JPEG file |
| Frankenstein-USA-1453.jpg | Tue, Jun 22, 2004, 10:31 AM | 102 K | Photoshop JPEG file |
| Frankenstein-USA-1454.jpg | Mon, Jun 21, 2004, 8:29 AM | 152 K | Photoshop JPEG file |
| Frankenstein-USA-1454_dont.jpg | Tue, Jun 22, 2004, 10:31 AM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-1455.jpg | Mon, Jun 21, 2004, 8:21 AM | 154 K | Photoshop JPEG file |
| Frankenstein-USA-1455_dont.jpg | Tue, Jun 22, 2004, 10:31 AM | 160 K | Photoshop JPEG file |
| Frankenstein-USA-1456_dont.jpg | Mon, Jun 21, 2004, 8:21 AM | 82 K | Photoshop JPEG file |
| Frankenstein-USA-1457_dont.jpg | Tue, Jun 22, 2004, 10:31 AM | 170 K | Photoshop JPEG file |
| Frankenstein-USA-1457_dont.jpg | Mon, Jun 21, 2004, 9:21 AM | 158 K | Photoshop JPEG file |
| Frankenstein-USA-1458.jpg | Mon, Jun 21, 2004, 9:21 AM | 112 K | Photoshop JPEG file |
| Frankenstein-USA-1458.jpg | Tue, Jun 22, 2004, 10:31 AM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-1459.jpg | Mon, Jun 21, 2004, 9:21 AM | 158 K | Photoshop JPEG file |
| Frankenstein-USA-1460.jpg | Mon, Jun 21, 2004, 10:31 AM | 100 K | Photoshop JPEG file |
| Frankenstein-USA-1460.jpg | Mon, Jun 21, 2004, 9:21 AM | 154 K | Photoshop JPEG file |
| Frankenstein-USA-1461.jpg | Tue, Jun 22, 2004, 10:31 AM | 94 K | Photoshop JPEG file |
| Frankenstein-USA-1461_dont.jpg | Mon, Jun 21, 2004, 9:21 AM | 158 K | Photoshop JPEG file |
| Frankenstein-USA-1462.jpg | Tue, Jun 22, 2004, 10:31 AM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-1462_dont.jpg | Mon, Jun 21, 2004, 9:21 AM | 182 K | Photoshop JPEG file |
| Frankenstein-USA-1463.jpg | Tue, Jun 22, 2004, 10:31 AM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-1463_dont.jpg | Mon, Jun 21, 2004, 9:22 AM | 164 K | Photoshop JPEG file |
| Frankenstein-USA-1464.jpg | Tue, Jun 22, 2004, 10:31 AM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-1464_dont.jpg | Mon, Jun 21, 2004, 9:22 AM | 160 K | Photoshop JPEG file |
| Frankenstein-USA-1465.jpg | Tue, Jun 22, 2004, 10:31 AM | 102 K | Photoshop JPEG file |
| Frankenstein-USA-1465_dont.jpg | Mon, Jun 21, 2004, 9:22 AM | 148 K | Photoshop JPEG file |
| Frankenstein-USA-1466.jpg | Tue, Jun 22, 2004, 10:31 AM | 88 K | Photoshop JPEG file |
| Frankenstein-USA-1466_dont.jpg | Mon, Jun 21, 2004, 9:22 AM | 150 K | Photoshop JPEG file |
| Frankenstein-USA-1467.jpg | Mon, Jun 21, 2004, 9:23 AM | 90 K | Photoshop JPEG file |
| Frankenstein-USA-1467.jpg | Tue, Jun 22, 2004, 10:31 AM | 158 K | Photoshop JPEG file |
| Frankenstein-USA-1468.jpg | Mon, Jun 21, 2004, 9:23 AM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-1469.jpg | Mon, Jun 21, 2004, 9:23 AM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-1469_dont.jpg | Tue, Jun 22, 2004, 10:31 AM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-1470.jpg | Mon, Jun 22, 2004, 9:29 AM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-1470.jpg | Mon, Jun 22, 2004, 10:31 AM | 100 K | Photoshop JPEG file |
| Frankenstein-USA-1471.jpg | Mon, Jun 22, 2004, 9:29 AM | 104 K | Photoshop JPEG file |

13

## Page 14

grecco-photography-4_4_0422
1,641 items, zero K available

| Name | Date | Size | Kind |
|---|---|---|---|
| Frankenstein-USA-1471.jpg | Tue, Jun 22, 2004, 10:31 AM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-1472.jpg | Tue, Jun 22, 2004, 8:23 AM | 158 K | Photoshop JPEG file |
| Frankenstein-USA-1472_dont.jpg | Tue, Jun 22, 2004, 10:32 AM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-1473.jpg | Tue, Jun 22, 2004, 10:32 AM | 158 K | Photoshop JPEG file |
| Frankenstein-USA-1473.jpg | Mon, Jun 21, 2004, 8:24 AM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-1474.jpg | Tue, Jun 22, 2004, 10:32 AM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-1474.jpg | Mon, Jun 21, 2004, 8:24 AM | 158 K | Photoshop JPEG file |
| Frankenstein-USA-1475.jpg | Tue, Jun 22, 2004, 10:32 AM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-1476_dont.jpg | Mon, Jun 21, 2004, 8:24 AM | 158 K | Photoshop JPEG file |
| Frankenstein-USA-1482.jpg | Mon, Jun 21, 2004, 9:41 AM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-1483.jpg | Mon, Jun 21, 2004, 9:41 AM | 158 K | Photoshop JPEG file |
| Frankenstein-USA-1484.jpg | Mon, Jun 21, 2004, 9:41 AM | 182 K | Photoshop JPEG file |
| Frankenstein-USA-1485.jpg | Mon, Jun 21, 2004, 9:41 AM | 180 K | Photoshop JPEG file |
| Frankenstein-USA-1486.jpg | Mon, Jun 21, 2004, 9:42 AM | 182 K | Photoshop JPEG file |
| Frankenstein-USA-1487.jpg | Mon, Jun 21, 2004, 9:42 AM | 170 K | Photoshop JPEG file |
| Frankenstein-USA-1488.jpg | Mon, Jun 21, 2004, 9:42 AM | 166 K | Photoshop JPEG file |
| Frankenstein-USA-1489.jpg | Mon, Jun 21, 2004, 9:42 AM | 182 K | Photoshop JPEG file |
| Frankenstein-USA-1490.jpg | Mon, Jun 21, 2004, 1:54 PM | 164 K | Photoshop JPEG file |
| Frankenstein-USA-1491.jpg | Mon, Jun 21, 2004, 1:54 PM | 164 K | Photoshop JPEG file |
| Frankenstein-USA-15-1273.jpg | Mon, Jun 21, 2004, 1:54 PM | 120 K | Photoshop JPEG file |
| Frankenstein-USA-15-1274.jpg | Mon, Jun 21, 2004, 1:54 PM | 124 K | Photoshop JPEG file |
| Frankenstein-USA-15-1276.jpg | Mon, Jun 21, 2004, 1:54 PM | 128 K | Photoshop JPEG file |
| Frankenstein-USA-15-1278.jpg | Mon, Jun 21, 2004, 1:54 PM | 120 K | Photoshop JPEG file |
| Frankenstein-USA-15-1279.jpg | Mon, Jun 21, 2004, 1:54 PM | 170 K | Photoshop JPEG file |
| Frankenstein-USA-15-1280.jpg | Mon, Jun 21, 2004, 1:54 PM | 92 K | Photoshop JPEG file |
| Frankenstein-USA-15-1281.jpg | Mon, Jun 21, 2004, 1:05 PM | 162 K | Photoshop JPEG file |
| Frankenstein-USA-15-1282.jpg | Mon, Jun 21, 2004, 1:05 PM | 88 K | Photoshop JPEG file |
| Frankenstein-USA-15-1283.jpg | Mon, Jun 21, 2004, 1:05 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-15-1284.jpg | Mon, Jun 21, 2004, 1:05 PM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-15-1284.jpg | Mon, Jun 21, 2004, 1:55 PM | 90 K | Photoshop JPEG file |
| Frankenstein-USA-15-1285.jpg | Mon, Jun 21, 2004, 1:55 PM | 90 K | Photoshop JPEG file |
| Frankenstein-USA-15-1286.jpg | Mon, Jun 21, 2004, 1:56 PM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-15-1287.jpg | Mon, Jun 21, 2004, 1:56 PM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-15-1288.jpg | Mon, Jun 21, 2004, 1:06 PM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-15-1290.jpg | Mon, Jun 21, 2004, 1:06 PM | 96 K | Photoshop JPEG file |
| Frankenstein-USA-15-1291.jpg | Mon, Jun 21, 2004, 1:07 PM | 88 K | Photoshop JPEG file |
| Frankenstein-USA-15-1292.jpg | Mon, Jun 21, 2004, 1:07 PM | 104 K | Photoshop JPEG file |

14

MICHAEL GRECCO PHOTOGRAPH   3104524462

**grecco-photography-5.4_0442**

1,641 items, zero K available

| File | Date | Size | Type |
|------|------|------|------|
| Frankenstein-USA-16-1294.jpg | Mon, Jun 21, 2004, 1:07 PM | 84 K | Photoshop JPEG file |
| Frankenstein-USA-16-1295.jpg | Mon, Jun 21, 2004, 1:07 PM | 84 K | Photoshop JPEG file |
| Frankenstein-USA-16-1296.jpg | Mon, Jun 21, 2004, 1:09 PM | 84 K | Photoshop JPEG file |
| Frankenstein-USA-16-1297.jpg | Mon, Jun 21, 2004, 1:09 PM | 86 K | Photoshop JPEG file |
| Frankenstein-USA-16-1298.jpg | Mon, Jun 21, 2004, 1:09 PM | 94 K | Photoshop JPEG file |
| Frankenstein-USA-16-1299.jpg | Mon, Jun 21, 2004, 1:10 PM | 96 K | Photoshop JPEG file |
| Frankenstein-USA-16-1300.jpg | Mon, Jun 21, 2004, 1:10 PM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-16-1301.jpg | Mon, Jun 21, 2004, 1:10 PM | 102 K | Photoshop JPEG file |
| Frankenstein-USA-16-1902.jpg | Mon, Jun 21, 2004, 1:10 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-16-1903.jpg | Mon, Jun 21, 2004, 1:10 PM | 100 K | Photoshop JPEG file |
| Frankenstein-USA-16-1904.jpg | Mon, Jun 21, 2004, 1:11 PM | 100 K | Photoshop JPEG file |
| Frankenstein-USA-16-1306.jpg | Mon, Jun 21, 2004, 1:11 PM | 100 K | Photoshop JPEG file |
| Frankenstein-USA-16-1307.jpg | Mon, Jun 21, 2004, 1:11 PM | 100 K | Photoshop JPEG file |
| Frankenstein-USA-16-1308.jpg | Mon, Jun 21, 2004, 1:11 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-16-1309.jpg | Mon, Jun 21, 2004, 1:11 PM | 112 K | Photoshop JPEG file |
| Frankenstein-USA-16-1910.jpg | Mon, Jun 21, 2004, 1:12 PM | 102 K | Photoshop JPEG file |
| Frankenstein-USA-16-1911.jpg | Mon, Jun 21, 2004, 1:12 PM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-16-1913.jpg | Mon, Jun 21, 2004, 1:12 PM | 102 K | Photoshop JPEG file |
| Frankenstein-USA-16-1914.jpg | Mon, Jun 21, 2004, 1:12 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-16-1915.jpg | Mon, Jun 21, 2004, 1:13 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-17-1920.jpg | Mon, Jun 21, 2004, 1:17 PM | 82 K | Photoshop JPEG file |
| Frankenstein-USA-17-1921.jpg | Mon, Jun 21, 2004, 1:18 PM | 82 K | Photoshop JPEG file |
| Frankenstein-USA-17-1910.jpg | Mon, Jun 21, 2004, 1:19 PM | 80 K | Photoshop JPEG file |
| Frankenstein-USA-17-1911.jpg | Mon, Jun 21, 2004, 1:19 PM | 84 K | Photoshop JPEG file |
| Frankenstein-USA-17-1921.jpg | Mon, Jun 21, 2004, 1:19 PM | 112 K | Photoshop JPEG file |
| Frankenstein-USA-17-1922.jpg | Mon, Jun 21, 2004, 1:19 PM | 102 K | Photoshop JPEG file |
| Frankenstein-USA-17-1923.jpg | Mon, Jun 21, 2004, 1:19 PM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-17-1924.jpg | Mon, Jun 21, 2004, 1:19 PM | 102 K | Photoshop JPEG file |
| Frankenstein-USA-17-1925.jpg | Mon, Jun 21, 2004, 1:19 PM | 102 K | Photoshop JPEG file |
| Frankenstein-USA-17-1926.jpg | Mon, Jun 21, 2004, 1:20 PM | 82 K | Photoshop JPEG file |
| Frankenstein-USA-17-1927.jpg | Mon, Jun 21, 2004, 1:20 PM | 82 K | Photoshop JPEG file |
| Frankenstein-USA-16-1928.jpg | Mon, Jun 21, 2004, 1:21 PM | 102 K | Photoshop JPEG file |
| Frankenstein-USA-16-1329.jpg | Mon, Jun 21, 2004, 1:21 PM | 82 K | Photoshop JPEG file |
| Frankenstein-USA-16-1330.jpg | Mon, Jun 21, 2004, 1:21 PM | 82 K | Photoshop JPEG file |
| Frankenstein-USA-16-1331.jpg | Mon, Jun 21, 2004, 1:21 PM | 82 K | Photoshop JPEG file |
| Frankenstein-USA-16-1332.jpg | Mon, Jun 21, 2004, 1:21 PM | 82 K | Photoshop JPEG file |
| Frankenstein-USA-16-1333.jpg | Mon, Jun 21, 2004, 1:22 PM | 82 K | Photoshop JPEG file |

**grecco-photography-5.4_0442**

1,641 items, zero K available

| File | Date | Size | Type |
|------|------|------|------|
| Frankenstein-USA-18-1334.jpg | Mon, Jun 21, 2004, 1:22 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-19-1335.jpg | Mon, Jun 21, 2004, 1:23 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-19-1336.jpg | Mon, Jun 21, 2004, 1:24 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-19-1337.jpg | Mon, Jun 21, 2004, 1:24 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-19-1338.jpg | Mon, Jun 21, 2004, 1:24 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-19-1339.jpg | Mon, Jun 21, 2004, 1:24 PM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-19-1340.jpg | Mon, Jun 21, 2004, 1:24 PM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-19-1341.jpg | Mon, Jun 21, 2004, 1:24 PM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-19-1342.jpg | Mon, Jun 21, 2004, 1:24 PM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-19-1343.jpg | Mon, Jun 21, 2004, 1:25 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-19-1344.jpg | Mon, Jun 21, 2004, 1:25 PM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-18-1345.jpg | Mon, Jun 21, 2004, 1:25 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-18-1346.jpg | Mon, Jun 21, 2004, 1:26 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-18-1347.jpg | Mon, Jun 21, 2004, 1:26 PM | 102 K | Photoshop JPEG file |
| Frankenstein-USA-18-1948.jpg | Mon, Jun 21, 2004, 1:26 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-18-1949.jpg | Mon, Jun 21, 2004, 1:27 PM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-18-1950.jpg | Mon, Jun 21, 2004, 1:27 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-17-1952.jpg | Mon, Jun 21, 2004, 1:27 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-17-1953.jpg | Mon, Jun 21, 2004, 1:27 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-17-1954.jpg | Mon, Jun 21, 2004, 1:28 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-17-1955.jpg | Mon, Jun 21, 2004, 1:28 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-18-1956.jpg | Mon, Jun 21, 2004, 1:28 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-18-1957.jpg | Mon, Jun 21, 2004, 1:28 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-18-1958.jpg | Mon, Jun 21, 2004, 1:28 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-18-1959.jpg | Mon, Jun 21, 2004, 1:29 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-18-1960.jpg | Mon, Jun 21, 2004, 1:29 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-19-1361.jpg | Mon, Jun 21, 2004, 1:29 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-19-1362.jpg | Mon, Jun 21, 2004, 1:30 PM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-19-1363.jpg | Mon, Jun 21, 2004, 1:30 PM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-19-1364.jpg | Mon, Jun 21, 2004, 1:30 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-19-1365.jpg | Mon, Jun 21, 2004, 1:30 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-19-1366.jpg | Mon, Jun 21, 2004, 1:30 PM | 100 K | Photoshop JPEG file |
| Frankenstein-USA-19-1367.jpg | Mon, Jun 21, 2004, 1:30 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-19-1368.jpg | Mon, Jun 21, 2004, 1:31 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-19-1370.jpg | Mon, Jun 21, 2004, 1:31 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-19-1371.jpg | Mon, Jun 21, 2004, 1:31 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-19-1372.jpg | Mon, Jun 21, 2004, 1:31 PM | 104 K | Photoshop JPEG file |

**grecco-photography-6_4_0402**

**1,641 items, zero K available**

X

| File | Date | Size | Kind |
|---|---|---|---|
| Frankenstein-USA-19-1374.jpg | Mon, Jun 21, 2004, 1:54 PM | 122 K | Photoshop JPEG file |
| Frankenstein-USA-20-1376.jpg | Mon, Jun 21, 2004, 1:37 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-20-1378.jpg | Mon, Jun 21, 2004, 1:37 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-20-1377.jpg | Mon, Jun 21, 2004, 1:37 PM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-20-1379.jpg | Mon, Jun 21, 2004, 1:38 PM | 112 K | Photoshop JPEG file |
| Frankenstein-USA-20-1378.jpg | Mon, Jun 21, 2004, 1:38 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-20-1380.jpg | Mon, Jun 21, 2004, 1:38 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-20-1381.jpg | Mon, Jun 21, 2004, 1:38 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-20-1382.jpg | Mon, Jun 21, 2004, 1:39 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-20-1883.jpg | Mon, Jun 21, 2004, 1:39 PM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-20-1384.jpg | Mon, Jun 21, 2004, 1:39 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-21-1385.jpg | Mon, Jun 21, 2004, 1:39 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-21-1386.jpg | Mon, Jun 21, 2004, 1:42 PM | 114 K | Photoshop JPEG file |
| Frankenstein-USA-21-1388.jpg | Mon, Jun 21, 2004, 1:42 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-21-1393.jpg | Mon, Jun 21, 2004, 1:42 PM | 128 K | Photoshop JPEG file |
| Frankenstein-USA-21-1395.jpg | Mon, Jun 21, 2004, 1:43 PM | 128 K | Photoshop JPEG file |
| Frankenstein-USA-21-1396.jpg | Mon, Jun 21, 2004, 1:43 PM | 128 K | Photoshop JPEG file |
| Frankenstein-USA-21-1397.jpg | Mon, Jun 21, 2004, 1:43 PM | 112 K | Photoshop JPEG file |
| Frankenstein-USA-21-1398.jpg | Mon, Jun 21, 2004, 1:44 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-21-1399.jpg | Mon, Jun 21, 2004, 1:44 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-21-1400.jpg | Mon, Jun 21, 2004, 1:45 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-21-1401.jpg | Mon, Jun 21, 2004, 1:45 PM | 100 K | Photoshop JPEG file |
| Frankenstein-USA-21-1402.jpg | Mon, Jun 21, 2004, 1:45 PM | 122 K | Photoshop JPEG file |
| Frankenstein-USA-21-1403.jpg | Mon, Jun 21, 2004, 1:45 PM | 124 K | Photoshop JPEG file |
| Frankenstein-USA-21-1404.jpg | Mon, Jun 21, 2004, 1:46 PM | 112 K | Photoshop JPEG file |
| Frankenstein-USA-21-1406.jpg | Mon, Jun 21, 2004, 1:46 PM | 114 K | Photoshop JPEG file |
| Frankenstein-USA-21-1407.jpg | Mon, Jun 21, 2004, 1:46 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-21-1408.jpg | Mon, Jun 21, 2004, 1:47 PM | 116 K | Photoshop JPEG file |
| Frankenstein-USA-21-1409.jpg | Mon, Jun 21, 2004, 1:47 PM | 116 K | Photoshop JPEG file |
| Frankenstein-USA-21-1410.jpg | Mon, Jun 21, 2004, 1:47 PM | 112 K | Photoshop JPEG file |
| Frankenstein-USA-21-1411.jpg | Mon, Jun 21, 2004, 1:47 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-21-1412.jpg | Mon, Jun 21, 2004, 1:47 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-21-1413.jpg | Mon, Jun 21, 2004, 1:48 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-21-1414.jpg | Mon, Jun 21, 2004, 1:48 PM | 114 K | Photoshop JPEG file |

17

**grecco-photography-6_4_0402**

**1,641 items, zero K available**

X

| File | Date | Size | Kind |
|---|---|---|---|
| Frankenstein-USA-21-1415.jpg | Mon, Jun 21, 2004, 1:48 PM | 112 K | Photoshop JPEG file |
| Frankenstein-USA-21-1416.jpg | Mon, Jun 21, 2004, 1:48 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-21-1417.jpg | Mon, Jun 21, 2004, 1:48 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-21-1418.jpg | Mon, Jun 21, 2004, 1:49 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-21-1419.jpg | Mon, Jun 21, 2004, 1:49 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-21-1420.jpg | Mon, Jun 21, 2004, 1:49 PM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-21-1421.jpg | Mon, Jun 21, 2004, 1:49 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-21-1422.jpg | Mon, Jun 21, 2004, 1:49 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-21-1423.jpg | Mon, Jun 21, 2004, 1:49 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-21-1424.jpg | Mon, Jun 21, 2004, 1:50 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-21-1425.jpg | Mon, Jun 21, 2004, 1:50 PM | 102 K | Photoshop JPEG file |
| Frankenstein-USA-21-1428.jpg | Mon, Jun 21, 2004, 1:50 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-21-1428.jpg | Mon, Jun 21, 2004, 1:52 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-21-1430.jpg | Mon, Jun 21, 2004, 1:53 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-22-1432.jpg | Mon, Jun 21, 2004, 1:53 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-22-1433.jpg | Mon, Jun 21, 2004, 1:53 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-22-1435.jpg | Mon, Jun 21, 2004, 1:53 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-22-1436.jpg | Mon, Jun 21, 2004, 1:54 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-22-1437.jpg | Mon, Jun 21, 2004, 1:54 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-22-1438.jpg | Mon, Jun 21, 2004, 1:54 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-22-1441.jpg | Mon, Jun 21, 2004, 1:54 PM | 100 K | Photoshop JPEG file |
| Frankenstein-USA-22-1442.jpg | Mon, Jun 21, 2004, 1:54 PM | 116 K | Photoshop JPEG file |
| Frankenstein-USA-22-1443.jpg | Mon, Jun 21, 2004, 1:56 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-22-1444.jpg | Mon, Jun 21, 2004, 1:56 PM | 114 K | Photoshop JPEG file |
| Frankenstein-USA-23-1445.jpg | Mon, Jun 21, 2004, 1:56 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-23-1446.jpg | Mon, Jun 21, 2004, 1:56 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-23-1447.jpg | Mon, Jun 21, 2004, 1:57 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-23-1449.jpg | Mon, Jun 21, 2004, 1:57 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-23-1450.jpg | Mon, Jun 21, 2004, 1:57 PM | 114 K | Photoshop JPEG file |
| Frankenstein-USA-23-1451.jpg | Mon, Jun 21, 2004, 1:57 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-23-1452.jpg | Mon, Jun 21, 2004, 1:58 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-23-1459.jpg | Mon, Jun 21, 2004, 1:59 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-23-1466.jpg | Mon, Jun 21, 2004, 1:59 PM | 102 K | Photoshop JPEG file |

18

**Left panel**

groccor-photography-5_4_0462

1,641 items, zero K available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| Frankenstein-USA-24-1462.jpg | Mon, Jun 21, 2004, 1:59 PM | 102 K | Photoshop JPEG file |
| Frankenstein-USA-24-1463.jpg | Mon, Jun 21, 2004, 1:59 PM | 94 K | Photoshop JPEG file |
| Frankenstein-USA-24-1464.jpg | Mon, Jun 21, 2004, 2:00 PM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-24-1465.jpg | Mon, Jun 21, 2004, 2:00 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-24-1466.jpg | Mon, Jun 21, 2004, 2:00 PM | 102 K | Photoshop JPEG file |
| Frankenstein-USA-24-1467.jpg | Mon, Jun 21, 2004, 2:00 PM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-24-1468.jpg | Mon, Jun 21, 2004, 2:00 PM | 100 K | Photoshop JPEG file |
| Frankenstein-USA-24-1469.jpg | Mon, Jun 21, 2004, 2:00 PM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-24-1470.jpg | Mon, Jun 21, 2004, 2:01 PM | 96 K | Photoshop JPEG file |
| Frankenstein-USA-24-1471.jpg | Mon, Jun 21, 2004, 2:01 PM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-24-1472.jpg | Mon, Jun 21, 2004, 2:01 PM | 100 K | Photoshop JPEG file |
| Frankenstein-USA-24-1473.jpg | Mon, Jun 21, 2004, 2:01 PM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-24-1474.jpg | Mon, Jun 21, 2004, 2:01 PM | 96 K | Photoshop JPEG file |
| Frankenstein-USA-24-1475.jpg | Mon, Jun 21, 2004, 2:01 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-24-1476.jpg | Mon, Jun 21, 2004, 2:10 PM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-24-1477.jpg | Mon, Jun 21, 2004, 2:10 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-25-1490.jpg | Mon, Jun 21, 2004, 2:10 PM | 128 K | Photoshop JPEG file |
| Frankenstein-USA-25-1491.jpg | Mon, Jun 21, 2004, 2:11 PM | 122 K | Photoshop JPEG file |
| Frankenstein-USA-25-1492.jpg | Mon, Jun 21, 2004, 2:11 PM | 114 K | Photoshop JPEG file |
| Frankenstein-USA-25-1494.jpg | Mon, Jun 21, 2004, 2:11 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-25-1495.jpg | Mon, Jun 21, 2004, 2:11 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-25-1496.jpg | Mon, Jun 21, 2004, 2:11 PM | 116 K | Photoshop JPEG file |
| Frankenstein-USA-25-1497.jpg | Mon, Jun 21, 2004, 2:11 PM | 116 K | Photoshop JPEG file |
| Frankenstein-USA-25-1498.jpg | Mon, Jun 21, 2004, 2:12 PM | 122 K | Photoshop JPEG file |
| Frankenstein-USA-25-1499.jpg | Mon, Jun 21, 2004, 2:12 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-25-1500.jpg | Mon, Jun 21, 2004, 2:12 PM | 112 K | Photoshop JPEG file |
| Frankenstein-USA-25-1501.jpg | Mon, Jun 21, 2004, 2:12 PM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-25-1502.jpg | Mon, Jun 21, 2004, 2:13 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-25-1504.jpg | Mon, Jun 21, 2004, 2:13 PM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-25-1505.jpg | Mon, Jun 21, 2004, 2:13 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-25-1506.jpg | Mon, Jun 21, 2004, 2:14 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-25-1509.jpg | Mon, Jun 21, 2004, 2:14 PM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-25-1510.jpg | Mon, Jun 21, 2004, 2:14 PM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-25-1511.jpg | Mon, Jun 21, 2004, 2:14 PM | 110 K | Photoshop JPEG file |

**Right panel**

groccor-photography-5_4_0462

1,641 items, zero K available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| Frankenstein-USA-26-1650.jpg | Mon, Jun 21, 2004, 2:04 PM | 102 K | Photoshop JPEG file |
| Frankenstein-USA-26-1654.jpg | Mon, Jun 21, 2004, 2:04 PM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-26-1655.jpg | Mon, Jun 21, 2004, 2:04 PM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-26-1656.jpg | Mon, Jun 21, 2004, 2:04 PM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-26-1657.jpg | Mon, Jun 21, 2004, 2:05 PM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-26-1658.jpg | Mon, Jun 21, 2004, 2:05 PM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-26-1472.jpg | Mon, Jun 21, 2004, 2:07 PM | 138 K | Photoshop JPEG file |
| Frankenstein-USA-26-1480.jpg | Mon, Jun 21, 2004, 2:07 PM | 130 K | Photoshop JPEG file |
| Frankenstein-USA-26-1481.jpg | Mon, Jun 21, 2004, 2:07 PM | 138 K | Photoshop JPEG file |
| Frankenstein-USA-26-1483.jpg | Mon, Jun 21, 2004, 2:08 PM | 134 K | Photoshop JPEG file |
| Frankenstein-USA-26-1484.jpg | Mon, Jun 21, 2004, 2:08 PM | 128 K | Photoshop JPEG file |
| Frankenstein-USA-26-1486.jpg | Mon, Jun 21, 2004, 2:08 PM | 124 K | Photoshop JPEG file |
| Frankenstein-USA-26-1487.jpg | Mon, Jun 21, 2004, 2:08 PM | 134 K | Photoshop JPEG file |
| Frankenstein-USA-26-1488.jpg | Mon, Jun 21, 2004, 2:08 PM | 118 K | Photoshop JPEG file |
| Frankenstein-USA-27-1512.jpg | Mon, Jun 21, 2004, 7:58 AM | 130 K | Photoshop JPEG file |
| Frankenstein-USA-27-1513.jpg | Mon, Jun 21, 2004, 7:58 AM | 178 K | Photoshop JPEG file |
| Frankenstein-USA-27-1514.jpg | Mon, Jun 21, 2004, 7:58 AM | 164 K | Photoshop JPEG file |
| Frankenstein-USA-27-1515.jpg | Mon, Jun 21, 2004, 7:58 AM | 188 K | Photoshop JPEG file |
| Frankenstein-USA-27-1516.jpg | Mon, Jun 21, 2004, 7:56 AM | 178 K | Photoshop JPEG file |
| Frankenstein-USA-27-1517.jpg | Mon, Jun 21, 2004, 7:58 AM | 178 K | Photoshop JPEG file |
| Frankenstein-USA-27-1518.jpg | Mon, Jun 21, 2004, 7:58 AM | 182 K | Photoshop JPEG file |
| Frankenstein-USA-27-1519.jpg | Mon, Jun 21, 2004, 7:58 AM | 160 K | Photoshop JPEG file |
| Frankenstein-USA-27-1520.jpg | Mon, Jun 21, 2004, 7:57 AM | 170 K | Photoshop JPEG file |
| Frankenstein-USA-27-1521.jpg | Mon, Jun 21, 2004, 7:57 AM | 188 K | Photoshop JPEG file |
| Frankenstein-USA-27-1522.jpg | Mon, Jun 21, 2004, 7:57 AM | 170 K | Photoshop JPEG file |
| Frankenstein-USA-27-1523.jpg | Mon, Jun 21, 2004, 7:57 AM | 172 K | Photoshop JPEG file |
| Frankenstein-USA-27-1524.jpg | Mon, Jun 21, 2004, 7:59 AM | 150 K | Photoshop JPEG file |
| Frankenstein-USA-27-1525.jpg | Mon, Jun 21, 2004, 7:59 AM | 184 K | Photoshop JPEG file |
| Frankenstein-USA-27-1527.jpg | Mon, Jun 21, 2004, 7:59 AM | 166 K | Photoshop JPEG file |
| Frankenstein-USA-27-1528.jpg | Mon, Jun 21, 2004, 7:59 AM | 170 K | Photoshop JPEG file |
| Frankenstein-USA-27-1529.jpg | Mon, Jun 21, 2004, 7:59 AM | 164 K | Photoshop JPEG file |
| Frankenstein-USA-27-1530.jpg | Mon, Jun 21, 2004, 7:59 AM | 164 K | Photoshop JPEG file |
| Frankenstein-USA-27-1531.jpg | Mon, Jun 21, 2004, 7:59 AM | 162 K | Photoshop JPEG file |
| Frankenstein-USA-27-1532.jpg | Mon, Jun 21, 2004, 7:59 AM | 168 K | Photoshop JPEG file |
| Frankenstein-USA-27-1533.jpg | Mon, Jun 21, 2004, 7:59 AM | 166 K | Photoshop JPEG file |
| Frankenstein-USA-27-1558.jpg | Mon, Jun 21, 2004, 7:59 AM | 172 K | Photoshop JPEG file |

MICHAEL GRECCO PHOTOGRAPH   3104524462

P. 11

**X**

grecco-photography-8_4_0442  ·  1,641 items, zero K available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| Frankenstein-USA-27-1534.jpg | Mon, Jun 21, 2004, 7:39 AM | 174 K | Photoshop® JPEG file |
| Frankenstein-USA-27-1537.jpg | Mon, Jun 21, 2004, 8:30 AM | 174 K | Photoshop® JPEG file |
| Frankenstein-USA-28-1538.jpg | Mon, Jun 21, 2004, 8:33 AM | 168 K | Photoshop® JPEG file |
| Frankenstein-USA-28-1540.jpg | Mon, Jun 21, 2004, 8:33 AM | 168 K | Photoshop® JPEG file |
| Frankenstein-USA-28-1541.jpg | Mon, Jun 21, 2004, 8:33 AM | 168 K | Photoshop® JPEG file |
| Frankenstein-USA-28-1542.jpg | Mon, Jun 21, 2004, 8:33 AM | 170 K | Photoshop® JPEG file |
| Frankenstein-USA-28-1643.jpg | Mon, Jun 21, 2004, 8:33 AM | 168 K | Photoshop® JPEG file |
| Frankenstein-USA-28-1644.jpg | Mon, Jun 21, 2004, 8:34 AM | 168 K | Photoshop® JPEG file |
| Frankenstein-USA-28-1545.jpg | Mon, Jun 21, 2004, 8:34 AM | 168 K | Photoshop® JPEG file |
| Frankenstein-USA-28-1546.jpg | Mon, Jun 21, 2004, 8:34 AM | 166 K | Photoshop® JPEG file |
| Frankenstein-USA-28-1547.jpg | Mon, Jun 21, 2004, 8:34 AM | 170 K | Photoshop® JPEG file |
| Frankenstein-USA-28-1549.jpg | Mon, Jun 21, 2004, 8:34 AM | 164 K | Photoshop® JPEG file |
| Frankenstein-USA-28-1550.jpg | Mon, Jun 21, 2004, 8:35 AM | 176 K | Photoshop® JPEG file |
| Frankenstein-USA-28-1551.jpg | Mon, Jun 21, 2004, 8:35 AM | 178 K | Photoshop® JPEG file |
| Frankenstein-USA-28-1552.jpg | Mon, Jun 21, 2004, 8:35 AM | 174 K | Photoshop® JPEG file |
| Frankenstein-USA-28-1553.jpg | Mon, Jun 21, 2004, 8:35 AM | 168 K | Photoshop® JPEG file |
| Frankenstein-USA-43-1001.jpg | Mon, Jun 21, 2004, 11:48 AM | 108 K | Photoshop® JPEG file |
| Frankenstein-USA-43-1002.jpg | Mon, Jun 21, 2004, 11:49 AM | 104 K | Photoshop® JPEG file |
| Frankenstein-USA-45-1000.jpg | Mon, Jun 21, 2004, 11:49 AM | 108 K | Photoshop® JPEG file |
| Frankenstein-USA-45-1009.jpg | Mon, Jun 21, 2004, 11:50 AM | 112 K | Photoshop® JPEG file |
| Frankenstein-USA-45-1011.jpg | Mon, Jun 21, 2004, 11:50 AM | 110 K | Photoshop® JPEG file |
| Frankenstein-USA-45-1012.jpg | Mon, Jun 21, 2004, 11:50 AM | 110 K | Photoshop® JPEG file |
| Frankenstein-USA-45-1013.jpg | Mon, Jun 21, 2004, 11:50 AM | 110 K | Photoshop® JPEG file |
| Frankenstein-USA-46-1014.jpg | Mon, Jun 21, 2004, 11:48 AM | 110 K | Photoshop® JPEG file |
| Frankenstein-USA-46-1016.jpg | Mon, Jun 21, 2004, 11:48 AM | 110 K | Photoshop® JPEG file |
| Frankenstein-USA-46-1017.jpg | Mon, Jun 21, 2004, 11:48 AM | 110 K | Photoshop® JPEG file |
| Frankenstein-USA-46-1018.jpg | Mon, Jun 21, 2004, 11:48 AM | 110 K | Photoshop® JPEG file |
| Frankenstein-USA-47-1019.jpg | Mon, Jun 21, 2004, 11:48 AM | 100 K | Photoshop® JPEG file |
| Frankenstein-USA-47-1020.jpg | Mon, Jun 21, 2004, 11:47 AM | 100 K | Photoshop® JPEG file |
| Frankenstein-USA-47-1021.jpg | Mon, Jun 21, 2004, 11:47 AM | 100 K | Photoshop® JPEG file |
| Frankenstein-USA-47-1023.jpg | Mon, Jun 21, 2004, 11:47 AM | 96 K | Photoshop® JPEG file |
| Frankenstein-USA-47-1024.jpg | Mon, Jun 21, 2004, 11:47 AM | 96 K | Photoshop® JPEG file |
| Frankenstein-USA-47-1025.jpg | Mon, Jun 21, 2004, 11:47 AM | 98 K | Photoshop® JPEG file |
| Frankenstein-USA-48-1030.jpg | Mon, Jun 21, 2004, 11:44 AM | 98 K | Photoshop® JPEG file |
| Frankenstein-USA-48-1031.jpg | Mon, Jun 21, 2004, 11:44 AM | 92 K | Photoshop® JPEG file |

21

**DX**

grecco-photography-8_4_0442  ·  1,641 items, zero K available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| Frankenstein-USA-48-1032.jpg | Mon, Jun 21, 2004, 11:44 AM | 80 K | Photoshop® JPEG file |
| Frankenstein-USA-48-1033.jpg | Mon, Jun 21, 2004, 11:44 AM | 88 K | Photoshop® JPEG file |
| Frankenstein-USA-48-1034.jpg | Mon, Jun 21, 2004, 11:45 AM | 80 K | Photoshop® JPEG file |
| Frankenstein-USA-48-1035.jpg | Mon, Jun 21, 2004, 11:45 AM | 80 K | Photoshop® JPEG file |
| Frankenstein-USA-48-1036.jpg | Mon, Jun 21, 2004, 11:45 AM | 88 K | Photoshop® JPEG file |
| Frankenstein-USA-48-1037.jpg | Mon, Jun 21, 2004, 11:45 AM | 90 K | Photoshop® JPEG file |
| Frankenstein-USA-48-1038.jpg | Mon, Jun 21, 2004, 11:45 AM | 102 K | Photoshop® JPEG file |
| Frankenstein-USA-49-1039.jpg | Mon, Jun 21, 2004, 11:41 AM | 100 K | Photoshop® JPEG file |
| Frankenstein-USA-49-1040.jpg | Mon, Jun 21, 2004, 11:42 AM | 100 K | Photoshop® JPEG file |
| Frankenstein-USA-49-1041.jpg | Mon, Jun 21, 2004, 11:42 AM | 102 K | Photoshop® JPEG file |
| Frankenstein-USA-49-1043.jpg | Mon, Jun 21, 2004, 11:42 AM | 104 K | Photoshop® JPEG file |
| Frankenstein-USA-49-1045.jpg | Mon, Jun 21, 2004, 11:38 AM | 92 K | Photoshop® JPEG file |
| Frankenstein-USA-49-1046.jpg | Mon, Jun 21, 2004, 11:38 AM | 94 K | Photoshop® JPEG file |
| Frankenstein-USA-49-1047.jpg | Mon, Jun 21, 2004, 11:38 AM | 94 K | Photoshop® JPEG file |
| Frankenstein-USA-49-1048.jpg | Mon, Jun 21, 2004, 11:38 AM | 96 K | Photoshop® JPEG file |
| Frankenstein-USA-49-1049.jpg | Mon, Jun 21, 2004, 11:42 AM | 96 K | Photoshop® JPEG file |
| Frankenstein-USA-50-1050.jpg | Mon, Jun 21, 2004, 11:39 AM | 96 K | Photoshop® JPEG file |
| Frankenstein-USA-50-1051.jpg | Mon, Jun 21, 2004, 11:39 AM | 102 K | Photoshop® JPEG file |
| Frankenstein-USA-50-1052.jpg | Mon, Jun 21, 2004, 11:30 AM | 102 K | Photoshop® JPEG file |
| Frankenstein-USA-50-1053.jpg | Mon, Jun 21, 2004, 11:43 AM | 102 K | Photoshop® JPEG file |
| Frankenstein-USA-50-1054.jpg | Mon, Jun 21, 2004, 11:43 AM | 96 K | Photoshop® JPEG file |
| Frankenstein-USA-50-1055.jpg | Mon, Jun 21, 2004, 11:35 AM | 102 K | Photoshop® JPEG file |
| Frankenstein-USA-50-1056.jpg | Mon, Jun 21, 2004, 11:35 AM | 94 K | Photoshop® JPEG file |
| Frankenstein-USA-50-1057.jpg | Mon, Jun 21, 2004, 11:35 AM | 88 K | Photoshop® JPEG file |
| Frankenstein-USA-50-1058.jpg | Mon, Jun 21, 2004, 11:35 AM | 86 K | Photoshop® JPEG file |
| Frankenstein-USA-50-1059.jpg | Mon, Jun 21, 2004, 11:35 AM | 86 K | Photoshop® JPEG file |
| Frankenstein-USA-50-1060.jpg | Mon, Jun 21, 2004, 11:38 AM | 90 K | Photoshop® JPEG file |
| Frankenstein-USA-50-1061.jpg | Mon, Jun 21, 2004, 11:38 AM | 88 K | Photoshop® JPEG file |
| Frankenstein-USA-50-1062.jpg | Mon, Jun 21, 2004, 11:37 AM | 86 K | Photoshop® JPEG file |
| Frankenstein-USA-50-1063.jpg | Mon, Jun 21, 2004, 11:37 AM | 82 K | Photoshop® JPEG file |
| Frankenstein-USA-50-1064.jpg | Mon, Jun 21, 2004, 11:37 AM | 86 K | Photoshop® JPEG file |
| Frankenstein-USA-51-1065.jpg | Mon, Jun 21, 2004, 11:37 AM | 84 K | Photoshop® JPEG file |
| Frankenstein-USA-51-1066.jpg | Mon, Jun 21, 2004, 11:29 AM | 76 K | Photoshop® JPEG file |
| Frankenstein-USA-51-1067.jpg | Mon, Jun 21, 2004, 11:29 AM | 80 K | Photoshop® JPEG file |
| Frankenstein-USA-51-1069.jpg | Mon, Jun 21, 2004, 11:37 AM | 84 K | Photoshop® JPEG file |
| Frankenstein-USA-51-1070.jpg | Mon, Jun 21, 2004, 11:30 AM | 102 K | Photoshop® JPEG file |
| Frankenstein-USA-51-1071.jpg | Mon, Jun 21, 2004, 11:30 AM | 114 K | Photoshop® JPEG file |

22

**X**

grecco photography-5_4_0402

1,641 items, zero K available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| Frankenstein-USA-51-1072.jpg | Mon, Jun 21, 2004, 11:50 AM | 100 K | Photoshop JPEG file |
| Frankenstein-USA-51-1073.jpg | Mon, Jun 21, 2004, 11:31 AM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-51-1074.jpg | Mon, Jun 21, 2004, 11:31 AM | 98 K | Photoshop JPEG file |
| Frankenstein-USA-51-1075.jpg | Mon, Jun 21, 2004, 11:32 AM | 96 K | Photoshop JPEG file |
| Frankenstein-USA-51-1076.jpg | Mon, Jun 21, 2004, 11:32 AM | 96 K | Photoshop JPEG file |
| Frankenstein-USA-51-1077.jpg | Mon, Jun 21, 2004, 11:32 AM | 96 K | Photoshop JPEG file |
| Frankenstein-USA-51-1078.jpg | Mon, Jun 21, 2004, 11:32 AM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-51-1079.jpg | Mon, Jun 21, 2004, 11:32 AM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-51-1080.jpg | Mon, Jun 21, 2004, 11:33 AM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-51-1081.jpg | Mon, Jun 21, 2004, 11:33 AM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-51-1082.jpg | Mon, Jun 21, 2004, 11:33 AM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-51-1083.jpg | Mon, Jun 21, 2004, 11:33 AM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-51-1084.jpg | Mon, Jun 21, 2004, 11:33 AM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-51-1085.jpg | Mon, Jun 21, 2004, 11:33 AM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-51-1086.jpg | Mon, Jun 21, 2004, 11:34 AM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-51-1087.jpg | Mon, Jun 21, 2004, 11:34 AM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-51-1088.jpg | Mon, Jun 21, 2004, 11:34 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-51-1089.jpg | Mon, Jun 21, 2004, 11:34 AM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-52-1090.jpg | Mon, Jun 21, 2004, 11:34 AM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-52-1091.jpg | Mon, Jun 21, 2004, 11:20 AM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-52-1092.jpg | Mon, Jun 21, 2004, 11:21 AM | 112 K | Photoshop JPEG file |
| Frankenstein-USA-52-1093.jpg | Mon, Jun 21, 2004, 11:21 AM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-52-1094.jpg | Mon, Jun 21, 2004, 11:21 AM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-52-1095.jpg | Mon, Jun 21, 2004, 11:21 AM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-52-1096.jpg | Mon, Jun 21, 2004, 11:22 AM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-52-1097.jpg | Mon, Jun 21, 2004, 11:22 AM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-52-1098.jpg | Mon, Jun 21, 2004, 11:22 AM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-52-1099.jpg | Mon, Jun 21, 2004, 11:22 AM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-52-1100.jpg | Mon, Jun 21, 2004, 11:22 AM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-52-1101.jpg | Mon, Jun 21, 2004, 11:23 AM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-52-1102.jpg | Mon, Jun 21, 2004, 11:23 AM | 116 K | Photoshop JPEG file |
| Frankenstein-USA-52-1104.jpg | Mon, Jun 21, 2004, 11:23 AM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-52-1105.jpg | Mon, Jun 21, 2004, 11:24 AM | 114 K | Photoshop JPEG file |
| Frankenstein-USA-52-1106.jpg | Mon, Jun 21, 2004, 11:24 AM | 112 K | Photoshop JPEG file |
| Frankenstein-USA-52-1107.jpg | Mon, Jun 21, 2004, 11:24 AM | 112 K | Photoshop JPEG file |
| Frankenstein-USA-52-1108.jpg | Mon, Jun 21, 2004, 11:24 AM | 114 K | Photoshop JPEG file |
| Frankenstein-USA-52-1109.jpg | Mon, Jun 21, 2004, 11:24 AM | 114 K | Photoshop JPEG file |
| Frankenstein-USA-52-1110.jpg | Mon, Jun 21, 2004, 11:25 AM | 114 K | Photoshop JPEG file |

23

**X**

grecco photography-5_4_0402

1,641 items, zero K available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| Frankenstein-USA-52-1111.jpg | Mon, Jun 21, 2004, 11:28 AM | 114 K | Photoshop JPEG file |
| Frankenstein-USA-52-1112.jpg | Mon, Jun 21, 2004, 11:28 AM | 112 K | Photoshop JPEG file |
| Frankenstein-USA-52-1113.jpg | Mon, Jun 21, 2004, 11:28 AM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-52-1114.jpg | Mon, Jun 21, 2004, 11:28 AM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-52-1115.jpg | Mon, Jun 21, 2004, 11:28 AM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-52-1116.jpg | Mon, Jun 21, 2004, 11:28 AM | 110 K | Photoshop JPEG file |
| Frankenstein-USA-52-1117.jpg | Mon, Jun 21, 2004, 11:27 AM | 112 K | Photoshop JPEG file |
| Frankenstein-USA-52-1118.jpg | Mon, Jun 21, 2004, 11:27 AM | 112 K | Photoshop JPEG file |
| Frankenstein-USA-53-1119.jpg | Mon, Jun 21, 2004, 11:11 AM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-53-1120.jpg | Mon, Jun 21, 2004, 11:12 AM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-53-1121.jpg | Mon, Jun 21, 2004, 11:12 AM | 94 K | Photoshop JPEG file |
| Frankenstein-USA-53-1122.jpg | Mon, Jun 21, 2004, 11:14 AM | 94 K | Photoshop JPEG file |
| Frankenstein-USA-53-1123.jpg | Mon, Jun 21, 2004, 11:14 AM | 96 K | Photoshop JPEG file |
| Frankenstein-USA-53-1124.jpg | Mon, Jun 21, 2004, 11:14 AM | 96 K | Photoshop JPEG file |
| Frankenstein-USA-53-1125.jpg | Mon, Jun 21, 2004, 11:14 AM | 94 K | Photoshop JPEG file |
| Frankenstein-USA-53-1126.jpg | Mon, Jun 21, 2004, 11:15 AM | 88 K | Photoshop JPEG file |
| Frankenstein-USA-53-1127.jpg | Mon, Jun 21, 2004, 11:15 AM | 100 K | Photoshop JPEG file |
| Frankenstein-USA-53-1128.jpg | Mon, Jun 21, 2004, 11:15 AM | 88 K | Photoshop JPEG file |
| Frankenstein-USA-53-1129.jpg | Mon, Jun 21, 2004, 11:15 AM | 92 K | Photoshop JPEG file |
| Frankenstein-USA-53-1130.jpg | Mon, Jun 21, 2004, 11:18 AM | 92 K | Photoshop JPEG file |
| Frankenstein-USA-53-1131.jpg | Mon, Jun 21, 2004, 11:18 AM | 92 K | Photoshop JPEG file |
| Frankenstein-USA-53-1132.jpg | Mon, Jun 21, 2004, 11:18 AM | 82 K | Photoshop JPEG file |
| Frankenstein-USA-53-1133.jpg | Mon, Jun 21, 2004, 11:17 AM | 82 K | Photoshop JPEG file |
| Frankenstein-USA-53-1134.jpg | Mon, Jun 21, 2004, 11:17 AM | 96 K | Photoshop JPEG file |
| Frankenstein-USA-53-1135.jpg | Mon, Jun 21, 2004, 11:17 AM | 96 K | Photoshop JPEG file |
| Frankenstein-USA-53-1136.jpg | Mon, Jun 21, 2004, 11:17 AM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-53-1137.jpg | Mon, Jun 21, 2004, 11:17 AM | 106 K | Photoshop JPEG file |
| Frankenstein-USA-53-1138.jpg | Mon, Jun 21, 2004, 11:17 AM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-53-1139.jpg | Mon, Jun 21, 2004, 11:18 AM | 108 K | Photoshop JPEG file |
| Frankenstein-USA-53-1140.jpg | Mon, Jun 21, 2004, 11:18 AM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-53-1141.jpg | Mon, Jun 21, 2004, 11:18 AM | 104 K | Photoshop JPEG file |
| Frankenstein-USA-54-1142.jpg | Mon, Jun 21, 2004, 11:19 AM | 102 K | Photoshop JPEG file |
| Frankenstein-USA-54-1147.jpg | Mon, Jun 21, 2004, 11:06 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-54-1148.jpg | Mon, Jun 21, 2004, 11:06 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-54-1149.jpg | Mon, Jun 21, 2004, 11:06 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-54-1150.jpg | Mon, Jun 21, 2004, 11:55 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-54-1151.jpg | Mon, Jun 21, 2004, 11:55 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-54-1152.jpg | Mon, Jun 21, 2004, 11:55 AM | 72 K | Photoshop JPEG file |
| Frankenstein-USA-54-1153.jpg | Mon, Jun 21, 2004, 11:56 AM | 70 K | Photoshop JPEG file |

24

**1,641 items, zero K available**

grecco-photography-8_4_042    25

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| Frankenstein-USA-54-1154.jpg | Mon, Jun 21, 2004, 11:38 AM | 72 K | Photoshop JPEG file |
| Frankenstein-USA-54-1155.jpg | Mon, Jun 21, 2004, 11:38 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-54-1156.jpg | Mon, Jun 21, 2004, 11:38 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-54-1157.jpg | Mon, Jun 21, 2004, 11:37 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-54-1158.jpg | Mon, Jun 21, 2004, 11:37 AM | 72 K | Photoshop JPEG file |
| Frankenstein-USA-54-1159.jpg | Mon, Jun 21, 2004, 11:37 AM | 72 K | Photoshop JPEG file |
| Frankenstein-USA-54-1160.jpg | Mon, Jun 21, 2004, 11:37 AM | 72 K | Photoshop JPEG file |
| Frankenstein-USA-54-1161.jpg | Mon, Jun 21, 2004, 11:37 AM | 72 K | Photoshop JPEG file |
| Frankenstein-USA-54-1162.jpg | Mon, Jun 21, 2004, 11:36 AM | 72 K | Photoshop JPEG file |
| Frankenstein-USA-54-1163.jpg | Mon, Jun 21, 2004, 11:36 AM | 72 K | Photoshop JPEG file |
| Frankenstein-USA-54-1164.jpg | Mon, Jun 21, 2004, 11:36 AM | 68 K | Photoshop JPEG file |
| Frankenstein-USA-54-1165.jpg | Mon, Jun 21, 2004, 11:36 AM | 68 K | Photoshop JPEG file |
| Frankenstein-USA-54-1166.jpg | Mon, Jun 21, 2004, 11:36 AM | 68 K | Photoshop JPEG file |
| Frankenstein-USA-54-1167.jpg | Mon, Jun 21, 2004, 11:30 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-54-1168.jpg | Mon, Jun 21, 2004, 11:30 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-54-1169.jpg | Mon, Jun 21, 2004, 11:30 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-54-1171.jpg | Mon, Jun 21, 2004, 11:10 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-54-1172.jpg | Mon, Jun 21, 2004, 10:58 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-54-1173.jpg | Mon, Jun 21, 2004, 10:59 AM | 72 K | Photoshop JPEG file |
| Frankenstein-USA-54-1174.jpg | Mon, Jun 21, 2004, 10:59 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-55-1175.jpg | Mon, Jun 21, 2004, 10:59 AM | 74 K | Photoshop JPEG file |
| Frankenstein-USA-55-1176.jpg | Mon, Jun 21, 2004, 10:59 AM | 72 K | Photoshop JPEG file |
| Frankenstein-USA-55-1177.jpg | Mon, Jun 21, 2004, 10:59 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-55-1178.jpg | Mon, Jun 21, 2004, 11:00 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-55-1179.jpg | Mon, Jun 21, 2004, 11:00 AM | 72 K | Photoshop JPEG file |
| Frankenstein-USA-55-1180.jpg | Mon, Jun 21, 2004, 11:00 AM | 74 K | Photoshop JPEG file |
| Frankenstein-USA-55-1181.jpg | Mon, Jun 21, 2004, 11:00 AM | 74 K | Photoshop JPEG file |
| Frankenstein-USA-55-1182.jpg | Mon, Jun 21, 2004, 11:00 AM | 72 K | Photoshop JPEG file |
| Frankenstein-USA-56-1183.jpg | Mon, Jun 21, 2004, 11:00 AM | 72 K | Photoshop JPEG file |
| Frankenstein-USA-56-1184.jpg | Mon, Jun 21, 2004, 11:01 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-56-1185.jpg | Mon, Jun 21, 2004, 11:01 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-56-1186.jpg | Mon, Jun 21, 2004, 11:01 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-56-1187.jpg | Mon, Jun 21, 2004, 11:01 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-56-1188.jpg | Mon, Jun 21, 2004, 11:02 AM | 70 K | Photoshop JPEG file |
| Frankenstein-USA-56-1189.jpg | Mon, Jun 21, 2004, 10:56 AM | 78 K | Photoshop JPEG file |
| Frankenstein-USA-56-1190.jpg | Mon, Jun 21, 2004, 10:56 AM | 79 K | Photoshop JPEG file |
| Frankenstein-USA-56-1191.jpg | Mon, Jun 21, 2004, 10:56 AM | 80 K | Photoshop JPEG file |
| Frankenstein-USA-56-1192.jpg | Mon, Jun 21, 2004, 10:56 AM | 88 K | Photoshop JPEG file |

**1,641 items, zero K available**

grecco-photography-8_4_042    26

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| Frankenstein-USA-56-1193.jpg | Mon, Jun 21, 2004, 10:51 AM | 80 K | Photoshop JPEG file |
| Used_0004_005.jpg | Thu, Jun 17, 2004, 2:51 PM | 138 K | Photoshop JPEG file |
| Used_0004_006.jpg | Thu, Jun 17, 2004, 2:51 PM | 130 K | Photoshop JPEG file |
| Used_0004_007.jpg | Thu, Jun 17, 2004, 2:51 PM | 136 K | Photoshop JPEG file |
| Used_0004_008.jpg | Thu, Jun 17, 2004, 2:51 PM | 130 K | Photoshop JPEG file |
| Used_0004_009.jpg | Thu, Jun 17, 2004, 2:51 PM | 128 K | Photoshop JPEG file |
| Used_0004_010.jpg | Thu, Jun 17, 2004, 2:51 PM | 128 K | Photoshop JPEG file |
| Used_0004_011.jpg | Thu, Jun 17, 2004, 2:51 PM | 128 K | Photoshop JPEG file |
| Used_0004_012.jpg | Thu, Jun 17, 2004, 2:51 PM | 126 K | Photoshop JPEG file |
| Used_0004_013.jpg | Thu, Jun 17, 2004, 2:51 PM | 128 K | Photoshop JPEG file |
| Used_0004_014.jpg | Thu, Jun 17, 2004, 2:51 PM | 126 K | Photoshop JPEG file |
| Used_0004_015.jpg | Thu, Jun 17, 2004, 2:51 PM | 124 K | Photoshop JPEG file |
| Used_0004_016.jpg | Thu, Jun 17, 2004, 2:51 PM | 134 K | Photoshop JPEG file |
| Used_0004_017.jpg | Thu, Jun 17, 2004, 2:51 PM | 118 K | Photoshop JPEG file |
| Used_0004_018.jpg | Thu, Jun 17, 2004, 2:51 PM | 132 K | Photoshop JPEG file |
| Used_0004_019.jpg | Thu, Jun 17, 2004, 2:51 PM | 122 K | Photoshop JPEG file |
| Used_0004_020.jpg | Thu, Jun 17, 2004, 2:51 PM | 124 K | Photoshop JPEG file |
| Used_0004_021.jpg | Thu, Jun 17, 2004, 2:51 PM | 122 K | Photoshop JPEG file |
| Used_0004_022.jpg | Thu, Jun 17, 2004, 2:51 PM | 116 K | Photoshop JPEG file |
| Used_0004_023.jpg | Thu, Jun 17, 2004, 2:51 PM | 138 K | Photoshop JPEG file |
| Used_0004_024.jpg | Thu, Jun 17, 2004, 2:51 PM | 124 K | Photoshop JPEG file |
| Used_0004_025.jpg | Thu, Jun 17, 2004, 2:51 PM | 124 K | Photoshop JPEG file |
| Used_0004_026.jpg | Thu, Jun 17, 2004, 2:51 PM | 128 K | Photoshop JPEG file |
| Used_0004_027.jpg | Thu, Jun 17, 2004, 2:51 PM | 128 K | Photoshop JPEG file |
| Used_0004_028.jpg | Thu, Jun 17, 2004, 2:51 PM | 132 K | Photoshop JPEG file |
| Used_0004_029.jpg | Thu, Jun 17, 2004, 2:51 PM | 132 K | Photoshop JPEG file |
| Used_0004_030.jpg | Thu, Jun 17, 2004, 2:51 PM | 122 K | Photoshop JPEG file |
| Used_0004_031.jpg | Thu, Jun 17, 2004, 2:51 PM | 122 K | Photoshop JPEG file |
| Used_0004_032.jpg | Thu, Jun 17, 2004, 2:51 PM | 138 K | Photoshop JPEG file |
| Used_0004_033.jpg | Thu, Jun 17, 2004, 2:51 PM | 140 K | Photoshop JPEG file |
| Used_0004_034.jpg | Thu, Jun 17, 2004, 2:51 PM | 142 K | Photoshop JPEG file |
| Used_0004_035.jpg | Thu, Jun 17, 2004, 2:51 PM | 138 K | Photoshop JPEG file |
| Used_0004_036.jpg | Thu, Jun 17, 2004, 2:51 PM | 138 K | Photoshop JPEG file |
| Used_0004_037.jpg | Thu, Jun 17, 2004, 2:51 PM | 138 K | Photoshop JPEG file |
| Used_0004_038.jpg | Thu, Jun 17, 2004, 2:51 PM | 138 K | Photoshop JPEG file |
| Used_0004_039.jpg | Thu, Jun 17, 2004, 2:51 PM | 128 K | Photoshop JPEG file |
| Used_0004_040.jpg | Thu, Jun 17, 2004, 2:51 PM | 128 K | Photoshop JPEG file |
| Used_0004_041.jpg | Thu, Jun 17, 2004, 2:51 PM | 130 K | Photoshop JPEG file |
| Used_0004_042.jpg | Thu, Jun 17, 2004, 2:51 PM | 122 K | Photoshop JPEG file |
| Used_0004_043.jpg | Thu, Jun 17, 2004, 2:51 PM | 128 K | Photoshop JPEG file |
| Used_0004_044.jpg | Thu, Jun 17, 2004, 2:51 PM | 140 K | Photoshop JPEG file |

grecco-photography-6_4_0442

1,641 items, zero K available

| File | Date | Size | Kind |
|---|---|---|---|
| Uleed_0604__045.jpg | Thu, Jun 17, 2004, 2:51 PM | 128 K | Photoshop JPEG file |
| Uleed_0604__046.jpg | Thu, Jun 17, 2004, 2:51 PM | 118 K | Photoshop JPEG file |
| Uleed_0604__047.jpg | Thu, Jun 17, 2004, 2:51 PM | 142 K | Photoshop JPEG file |
| Uleed_0604__048.jpg | Thu, Jun 17, 2004, 2:51 PM | 124 K | Photoshop JPEG file |
| Uleed_0604__049.jpg | Thu, Jun 17, 2004, 2:51 PM | 120 K | Photoshop JPEG file |
| Uleed_0604__050.jpg | Thu, Jun 17, 2004, 2:51 PM | 148 K | Photoshop JPEG file |
| Uleed_0604__051.jpg | Thu, Jun 17, 2004, 2:51 PM | 132 K | Photoshop JPEG file |
| Uleed_0604__052.jpg | Thu, Jun 17, 2004, 2:51 PM | 144 K | Photoshop JPEG file |
| Uleed_0604__053.jpg | Thu, Jun 17, 2004, 2:51 PM | 142 K | Photoshop JPEG file |
| Uleed_0604__054.jpg | Thu, Jun 17, 2004, 2:51 PM | 130 K | Photoshop JPEG file |
| Uleed_0604__055.jpg | Thu, Jun 17, 2004, 2:51 PM | 134 K | Photoshop JPEG file |
| Uleed_0604__056.jpg | Thu, Jun 17, 2004, 2:51 PM | 132 K | Photoshop JPEG file |
| Uleed_0604__057.jpg | Thu, Jun 17, 2004, 2:51 PM | 130 K | Photoshop JPEG file |
| Uleed_0604__058.jpg | Thu, Jun 17, 2004, 2:51 PM | 138 K | Photoshop JPEG file |
| Uleed_0604__059.jpg | Thu, Jun 17, 2004, 2:51 PM | 142 K | Photoshop JPEG file |
| Uleed_0604__060.jpg | Thu, Jun 17, 2004, 2:51 PM | 134 K | Photoshop JPEG file |
| Uleed_0604__061.jpg | Thu, Jun 17, 2004, 2:51 PM | 130 K | Photoshop JPEG file |
| Uleed_0604__062.jpg | Thu, Jun 17, 2004, 2:51 PM | 130 K | Photoshop JPEG file |
| Uleed_0604__063.jpg | Thu, Jun 17, 2004, 2:51 PM | 144 K | Photoshop JPEG file |
| Uleed_0604__064.jpg | Thu, Jun 17, 2004, 2:51 PM | 132 K | Photoshop JPEG file |
| Uleed_0604__065.jpg | Thu, Jun 17, 2004, 2:51 PM | 130 K | Photoshop JPEG file |
| Uleed_0604__066.jpg | Thu, Jun 17, 2004, 2:51 PM | 138 K | Photoshop JPEG file |
| Uleed_0604__067.jpg | Thu, Jun 17, 2004, 2:51 PM | 142 K | Photoshop JPEG file |
| Uleed_0604__068.jpg | Thu, Jun 17, 2004, 2:51 PM | 138 K | Photoshop JPEG file |
| Uleed_0604__069.jpg | Thu, Jun 17, 2004, 2:51 PM | 132 K | Photoshop JPEG file |
| Uleed_0604__070.jpg | Thu, Jun 17, 2004, 2:51 PM | 140 K | Photoshop JPEG file |
| Uleed_0604__071.jpg | Thu, Jun 17, 2004, 2:51 PM | 142 K | Photoshop JPEG file |
| Uleed_0604__072.jpg | Thu, Jun 17, 2004, 2:51 PM | 138 K | Photoshop JPEG file |
| Uleed_0604__073.jpg | Thu, Jun 17, 2004, 2:51 PM | 138 K | Photoshop JPEG file |
| Uleed_0604__074.jpg | Thu, Jun 17, 2004, 2:51 PM | 144 K | Photoshop JPEG file |
| Uleed_0604__075.jpg | Thu, Jun 17, 2004, 2:52 PM | 144 K | Photoshop JPEG file |
| Uleed_0604__076.jpg | Thu, Jun 17, 2004, 2:52 PM | 130 K | Photoshop JPEG file |
| Uleed_0604__077.jpg | Thu, Jun 17, 2004, 2:52 PM | 144 K | Photoshop JPEG file |
| Uleed_0604__078.jpg | Thu, Jun 17, 2004, 2:52 PM | 144 K | Photoshop JPEG file |
| Uleed_0604__079.jpg | Thu, Jun 17, 2004, 2:52 PM | 144 K | Photoshop JPEG file |
| Uleed_0604__060.jpg | Thu, Jun 17, 2004, 2:52 PM | 148 K | Photoshop JPEG file |
| Uleed_0604__061.jpg | Thu, Jun 17, 2004, 2:52 PM | 142 K | Photoshop JPEG file |
| Uleed_0604__062.jpg | Thu, Jun 17, 2004, 2:52 PM | 138 K | Photoshop JPEG file |
| Uleed_0604__063.jpg | Thu, Jun 17, 2004, 2:52 PM | 134 K | Photoshop JPEG file |
| Uleed_0604__064.jpg | Thu, Jun 17, 2004, 2:52 PM | 148 K | Photoshop JPEG file |

27

grecco-photography-6_4_0442

1,641 items, zero K available

| File | Date | Size | Kind |
|---|---|---|---|
| Uleed_0604__085.jpg | Thu, Jun 17, 2004, 2:52 PM | 144 K | Photoshop JPEG file |
| Uleed_0604__086.jpg | Thu, Jun 17, 2004, 2:52 PM | 144 K | Photoshop JPEG file |
| Uleed_0604__087.jpg | Thu, Jun 17, 2004, 2:52 PM | 154 K | Photoshop JPEG file |
| Uleed_0604__088.jpg | Thu, Jun 17, 2004, 2:52 PM | 150 K | Photoshop JPEG file |
| Uleed_0604__089.jpg | Thu, Jun 17, 2004, 2:52 PM | 148 K | Photoshop JPEG file |
| Uleed_0604__090.jpg | Thu, Jun 17, 2004, 2:52 PM | 144 K | Photoshop JPEG file |
| Uleed_0604__091.jpg | Thu, Jun 17, 2004, 2:52 PM | 148 K | Photoshop JPEG file |
| Uleed_0604__092.jpg | Thu, Jun 17, 2004, 2:52 PM | 142 K | Photoshop JPEG file |
| Uleed_0604__093.jpg | Thu, Jun 17, 2004, 2:52 PM | 118 K | Photoshop JPEG file |
| Uleed_0604__094.jpg | Thu, Jun 17, 2004, 2:52 PM | 114 K | Photoshop JPEG file |
| Uleed_0604__095.jpg | Thu, Jun 17, 2004, 2:52 PM | 134 K | Photoshop JPEG file |
| Uleed_0604__096.jpg | Thu, Jun 17, 2004, 2:52 PM | 138 K | Photoshop JPEG file |
| Uleed_0604__097.jpg | Thu, Jun 17, 2004, 2:52 PM | 132 K | Photoshop JPEG file |
| Uleed_0604__106.jpg | Thu, Jun 17, 2004, 2:52 PM | 138 K | Photoshop JPEG file |
| Uleed_0604__107.jpg | Thu, Jun 17, 2004, 2:52 PM | 138 K | Photoshop JPEG file |
| Uleed_0604__108.jpg | Thu, Jun 17, 2004, 2:52 PM | 136 K | Photoshop JPEG file |
| Uleed_0604__110.jpg | Thu, Jun 17, 2004, 2:52 PM | 124 K | Photoshop JPEG file |
| Uleed_0604__111.jpg | Thu, Jun 17, 2004, 2:52 PM | 136 K | Photoshop JPEG file |
| Uleed_0604__112.jpg | Thu, Jun 17, 2004, 2:52 PM | 120 K | Photoshop JPEG file |
| Uleed_0604__113.jpg | Thu, Jun 17, 2004, 2:52 PM | 124 K | Photoshop JPEG file |
| Uleed_0604__114.jpg | Thu, Jun 17, 2004, 2:52 PM | 132 K | Photoshop JPEG file |
| Uleed_0604__115.jpg | Thu, Jun 17, 2004, 2:52 PM | 136 K | Photoshop JPEG file |
| Uleed_0604__116.jpg | Thu, Jun 17, 2004, 2:52 PM | 142 K | Photoshop JPEG file |
| Uleed_0604__117.jpg | Thu, Jun 17, 2004, 2:52 PM | 124 K | Photoshop JPEG file |
| Uleed_0604__118.jpg | Thu, Jun 17, 2004, 2:52 PM | 122 K | Photoshop JPEG file |
| Uleed_0604__119.jpg | Thu, Jun 17, 2004, 2:52 PM | 138 K | Photoshop JPEG file |
| Uleed_0604__120.jpg | Thu, Jun 17, 2004, 2:52 PM | 142 K | Photoshop JPEG file |
| Uleed_0604__121.jpg | Thu, Jun 17, 2004, 2:52 PM | 160 K | Photoshop JPEG file |
| Uleed_0604__122.jpg | Thu, Jun 17, 2004, 2:52 PM | 138 K | Photoshop JPEG file |
| Uleed_0604__124.jpg | Thu, Jun 17, 2004, 2:52 PM | 142 K | Photoshop JPEG file |
| Uleed_0604__125.jpg | Thu, Jun 17, 2004, 2:52 PM | 132 K | Photoshop JPEG file |
| Uleed_0604__126.jpg | Thu, Jun 17, 2004, 2:52 PM | 132 K | Photoshop JPEG file |
| Uleed_0604__127.jpg | Thu, Jun 17, 2004, 2:52 PM | 134 K | Photoshop JPEG file |
| Uleed_0604__128.jpg | Thu, Jun 17, 2004, 2:52 PM | 140 K | Photoshop JPEG file |
| Uleed_0604__129.jpg | Thu, Jun 17, 2004, 2:52 PM | 138 K | Photoshop JPEG file |
| Uleed_0604__130.jpg | Thu, Jun 17, 2004, 2:52 PM | 134 K | Photoshop JPEG file |
| Uleed_0604__191.jpg | Thu, Jun 17, 2004, 2:52 PM | 104 K | Photoshop JPEG file |
| Uleed_0604__192.jpg | Thu, Jun 17, 2004, 2:52 PM | 106 K | Photoshop JPEG file |
| Uleed_0604__193.jpg | Thu, Jun 17, 2004, 2:52 PM | 118 K | Photoshop JPEG file |
| Uleed_0604__133.jpg | Thu, Jun 17, 2004, 2:52 PM | 134 K | Photoshop JPEG file |

28

grecco-photography-6_1_0442

**1,641 items, zero K available**

| File | Date | Size | Kind |
|---|---|---|---|
| Unsed_0604__134.jpg | Thu, Jun 17, 2004, 2:52 PM | 106 K | Photoshop JPEG file |
| Unsed_0604__135.jpg | Thu, Jun 17, 2004, 2:52 PM | 90 K | Photoshop JPEG file |
| Unsed_0604__136.jpg | Thu, Jun 17, 2004, 2:52 PM | 90 K | Photoshop JPEG file |
| Unsed_0604__137.jpg | Thu, Jun 17, 2004, 2:52 PM | 80 K | Photoshop JPEG file |
| Unsed_0604__138.jpg | Thu, Jun 17, 2004, 2:52 PM | 86 K | Photoshop JPEG file |
| Unsed_0604__139.jpg | Thu, Jun 17, 2004, 2:52 PM | 84 K | Photoshop JPEG file |
| Unsed_0604__140.jpg | Thu, Jun 17, 2004, 2:52 PM | 90 K | Photoshop JPEG file |
| Unsed_0604__141.jpg | Thu, Jun 17, 2004, 2:52 PM | 90 K | Photoshop JPEG file |
| Unsed_0604__142.jpg | Thu, Jun 17, 2004, 2:52 PM | 82 K | Photoshop JPEG file |
| Unsed_0604__143.jpg | Thu, Jun 17, 2004, 2:52 PM | 82 K | Photoshop JPEG file |
| Unsed_0604__144.jpg | Thu, Jun 17, 2004, 2:52 PM | 86 K | Photoshop JPEG file |
| Unsed_0604__147.jpg | Thu, Jun 17, 2004, 2:52 PM | 86 K | Photoshop JPEG file |
| Unsed_0604__148.jpg | Thu, Jun 17, 2004, 2:52 PM | 88 K | Photoshop JPEG file |
| Unsed_0604__149.jpg | Thu, Jun 17, 2004, 2:52 PM | 96 K | Photoshop JPEG file |
| Unsed_0604__151.jpg | Thu, Jun 17, 2004, 2:52 PM | 32 K | Photoshop JPEG file |
| Unsed_0604__152.jpg | Thu, Jun 17, 2004, 2:52 PM | 92 K | Photoshop JPEG file |
| Unsed_0604__153.jpg | Thu, Jun 17, 2004, 2:52 PM | 94 K | Photoshop JPEG file |
| Unsed_0604__154.jpg | Thu, Jun 17, 2004, 2:52 PM | 96 K | Photoshop JPEG file |
| Unsed_0604__155.jpg | Thu, Jun 17, 2004, 2:52 PM | 94 K | Photoshop JPEG file |
| Unsed_0604__156.jpg | Thu, Jun 17, 2004, 2:52 PM | 92 K | Photoshop JPEG file |
| Unsed_0604__157.jpg | Thu, Jun 17, 2004, 2:52 PM | 92 K | Photoshop JPEG file |
| Unsed_0604__158.jpg | Thu, Jun 17, 2004, 2:52 PM | 88 K | Photoshop JPEG file |
| Unsed_0604__159.jpg | Thu, Jun 17, 2004, 2:52 PM | 92 K | Photoshop JPEG file |
| Unsed_0604__160.jpg | Thu, Jun 17, 2004, 2:52 PM | 34 K | Photoshop JPEG file |
| Unsed_0604__161.jpg | Thu, Jun 17, 2004, 2:52 PM | 94 K | Photoshop JPEG file |
| Unsed_0604__165.jpg | Thu, Jun 17, 2004, 2:53 PM | 34 K | Photoshop JPEG file |
| Unsed_0604__166.jpg | Thu, Jun 17, 2004, 2:53 PM | 124 K | Photoshop JPEG file |
| Unsed_0604__167.jpg | Thu, Jun 17, 2004, 2:53 PM | 128 K | Photoshop JPEG file |
| Unsed_0604__168.jpg | Thu, Jun 17, 2004, 2:53 PM | 82 K | Photoshop JPEG file |
| Unsed_0604__169.jpg | Thu, Jun 17, 2004, 2:53 PM | 82 K | Photoshop JPEG file |
| Unsed_0604__170.jpg | Thu, Jun 17, 2004, 2:53 PM | 82 K | Photoshop JPEG file |
| Unsed_0604__171.jpg | Thu, Jun 17, 2004, 2:53 PM | 82 K | Photoshop JPEG file |
| Unsed_0604__172.jpg | Thu, Jun 17, 2004, 2:53 PM | 82 K | Photoshop JPEG file |

29

grecco-photography-6_1_0442

**1,641 items, zero K available**

| File | Date | Size | Kind |
|---|---|---|---|
| Unsed_0604__173.jpg | Thu, Jun 17, 2004, 2:53 PM | 134 K | Photoshop JPEG file |
| Unsed_0604__174.jpg | Thu, Jun 17, 2004, 2:53 PM | 128 K | Photoshop JPEG file |
| Unsed_0604__175.jpg | Thu, Jun 17, 2004, 2:53 PM | 128 K | Photoshop JPEG file |
| Unsed_0604__176.jpg | Thu, Jun 17, 2004, 2:53 PM | 130 K | Photoshop JPEG file |
| Unsed_0604__177.jpg | Thu, Jun 17, 2004, 2:53 PM | 130 K | Photoshop JPEG file |
| Unsed_0604__178.jpg | Thu, Jun 17, 2004, 2:53 PM | 130 K | Photoshop JPEG file |
| Unsed_0604__179.jpg | Thu, Jun 17, 2004, 2:53 PM | 128 K | Photoshop JPEG file |
| Unsed_0604__180.jpg | Thu, Jun 17, 2004, 2:53 PM | 128 K | Photoshop JPEG file |
| Unsed_0604__181.jpg | Thu, Jun 17, 2004, 2:53 PM | 128 K | Photoshop JPEG file |
| Unsed_0604__182.jpg | Thu, Jun 17, 2004, 2:53 PM | 128 K | Photoshop JPEG file |
| Unsed_0604__183.jpg | Thu, Jun 17, 2004, 2:53 PM | 130 K | Photoshop JPEG file |
| Unsed_0604__184.jpg | Thu, Jun 17, 2004, 2:53 PM | 128 K | Photoshop JPEG file |
| Unsed_0604__185.jpg | Thu, Jun 17, 2004, 2:53 PM | 128 K | Photoshop JPEG file |
| Unsed_0604__186.jpg | Thu, Jun 17, 2004, 2:53 PM | 126 K | Photoshop JPEG file |
| Unsed_0604__187.jpg | Thu, Jun 17, 2004, 2:53 PM | 126 K | Photoshop JPEG file |
| Unsed_0604__188.jpg | Thu, Jun 17, 2004, 2:53 PM | 130 K | Photoshop JPEG file |
| Unsed_0604__189.jpg | Thu, Jun 17, 2004, 2:53 PM | 130 K | Photoshop JPEG file |
| Unsed_0604__190.jpg | Thu, Jun 17, 2004, 2:53 PM | 132 K | Photoshop JPEG file |
| Unsed_0604__191.jpg | Thu, Jun 17, 2004, 2:53 PM | 126 K | Photoshop JPEG file |
| Unsed_0604__192.jpg | Thu, Jun 17, 2004, 2:53 PM | 124 K | Photoshop JPEG file |
| Unsed_0604__193.jpg | Thu, Jun 17, 2004, 2:53 PM | 124 K | Photoshop JPEG file |
| Unsed_0604__194.jpg | Thu, Jun 17, 2004, 2:53 PM | 124 K | Photoshop JPEG file |
| Unsed_0604__195.jpg | Thu, Jun 17, 2004, 2:53 PM | 130 K | Photoshop JPEG file |
| Unsed_0604__196.jpg | Thu, Jun 17, 2004, 2:53 PM | 130 K | Photoshop JPEG file |
| Unsed_0604__197.jpg | Thu, Jun 17, 2004, 2:53 PM | 130 K | Photoshop JPEG file |
| Unsed_0604__198.jpg | Thu, Jun 17, 2004, 2:53 PM | 132 K | Photoshop JPEG file |
| Unsed_0604__200.jpg | Thu, Jun 17, 2004, 2:53 PM | 128 K | Photoshop JPEG file |
| Unsed_0604__201.jpg | Thu, Jun 17, 2004, 2:53 PM | 128 K | Photoshop JPEG file |
| Unsed_0604__202.jpg | Thu, Jun 17, 2004, 2:53 PM | 132 K | Photoshop JPEG file |
| Unsed_0604__203.jpg | Thu, Jun 17, 2004, 2:53 PM | 120 K | Photoshop JPEG file |
| Unsed_0604__204.jpg | Thu, Jun 17, 2004, 2:53 PM | 124 K | Photoshop JPEG file |
| Unsed_0604__207.jpg | Thu, Jun 17, 2004, 2:53 PM | 128 K | Photoshop JPEG file |
| Unsed_0604__208.jpg | Thu, Jun 17, 2004, 2:53 PM | 128 K | Photoshop JPEG file |
| Unsed_0604__209.jpg | Thu, Jun 17, 2004, 2:53 PM | 122 K | Photoshop JPEG file |
| Unsed_0604__210.jpg | Thu, Jun 17, 2004, 2:53 PM | 128 K | Photoshop JPEG file |
| Unsed_0604__211.jpg | Thu, Jun 17, 2004, 2:53 PM | 122 K | Photoshop JPEG file |
| Unsed_0604__212.jpg | Thu, Jun 17, 2004, 2:53 PM | 124 K | Photoshop JPEG file |

30

GREECO PHOTOGRAPH    3104524462

**greeco-photography-6_4_0442**

1,641 items, zero K available

| Name | Date | Size | Kind |
|---|---|---|---|
| Unsed_0604__316.jpg | Thu, Jun 17, 2004, 4:54 PM | 138 K | Photoshop JPEG file |
| Unsed_0604__317.jpg | Thu, Jun 17, 2004, 4:54 PM | 138 K | Photoshop JPEG file |
| Unsed_0604__318.jpg | Thu, Jun 17, 2004, 4:54 PM | 134 K | Photoshop JPEG file |
| Unsed_0604__319.jpg | Thu, Jun 17, 2004, 4:54 PM | 138 K | Photoshop JPEG file |
| Unsed_0604__320.jpg | Thu, Jun 17, 2004, 4:54 PM | 138 K | Photoshop JPEG file |
| Unsed_0604__321.jpg | Thu, Jun 17, 2004, 4:54 PM | 128 K | Photoshop JPEG file |
| Unsed_0604__322.jpg | Thu, Jun 17, 2004, 4:54 PM | 128 K | Photoshop JPEG file |
| Unsed_0604__323.jpg | Thu, Jun 17, 2004, 4:54 PM | 132 K | Photoshop JPEG file |
| Unsed_0604__324.jpg | Thu, Jun 17, 2004, 4:54 PM | 128 K | Photoshop JPEG file |
| Unsed_0604__325.jpg | Thu, Jun 17, 2004, 4:54 PM | 124 K | Photoshop JPEG file |
| Unsed_0604__327.jpg | Thu, Jun 17, 2004, 4:54 PM | 130 K | Photoshop JPEG file |
| Unsed_0604__328.jpg | Thu, Jun 17, 2004, 4:54 PM | 130 K | Photoshop JPEG file |
| Unsed_0604__329.jpg | Thu, Jun 17, 2004, 4:54 PM | 136 K | Photoshop JPEG file |
| Unsed_0604__330.jpg | Thu, Jun 17, 2004, 4:54 PM | 134 K | Photoshop JPEG file |
| Unsed_0604__331.jpg | Thu, Jun 17, 2004, 4:54 PM | 120 K | Photoshop JPEG file |
| Unsed_0604__332.jpg | Thu, Jun 17, 2004, 4:54 PM | 134 K | Photoshop JPEG file |
| Unsed_0604__333.jpg | Thu, Jun 17, 2004, 4:54 PM | 134 K | Photoshop JPEG file |
| Unsed_0604__384.jpg | Thu, Jun 17, 2004, 4:54 PM | 130 K | Photoshop JPEG file |
| Unsed_0604__393.jpg | Thu, Jun 17, 2004, 4:54 PM | 138 K | Photoshop JPEG file |
| Unsed_0604__336.jpg | Thu, Jun 17, 2004, 4:54 PM | 160 K | Photoshop JPEG file |
| Unsed_0604__337.jpg | Thu, Jun 17, 2004, 4:54 PM | 138 K | Photoshop JPEG file |
| Unsed_0604__338.jpg | Thu, Jun 17, 2004, 4:54 PM | 152 K | Photoshop JPEG file |
| Unsed_0604__339.jpg | Thu, Jun 17, 2004, 4:54 PM | 144 K | Photoshop JPEG file |
| Unsed_0604__340.jpg | Thu, Jun 17, 2004, 4:54 PM | 148 K | Photoshop JPEG file |
| Unsed_0604__341.jpg | Thu, Jun 17, 2004, 4:54 PM | 144 K | Photoshop JPEG file |
| Unsed_0604__342.jpg | Thu, Jun 17, 2004, 4:54 PM | 162 K | Photoshop JPEG file |
| Unsed_0604__343.jpg | Thu, Jun 17, 2004, 4:54 PM | 146 K | Photoshop JPEG file |
| Unsed_0604__341.jpg | Thu, Jun 17, 2004, 4:54 PM | 150 K | Photoshop JPEG file |
| Unsed_0604__345.jpg | Thu, Jun 17, 2004, 4:54 PM | 148 K | Photoshop JPEG file |
| Unsed_0604__346.jpg | Thu, Jun 17, 2004, 4:54 PM | 144 K | Photoshop JPEG file |
| Unsed_0604__347.jpg | Thu, Jun 17, 2004, 4:54 PM | 144 K | Photoshop JPEG file |
| Unsed_0604__348.jpg | Thu, Jun 17, 2004, 4:54 PM | 144 K | Photoshop JPEG file |
| Unsed_0604__349.jpg | Thu, Jun 17, 2004, 4:54 PM | 142 K | Photoshop JPEG file |
| Unsed_0604__350.jpg | Thu, Jun 17, 2004, 4:54 PM | 142 K | Photoshop JPEG file |
| Unsed_0604__351.jpg | Thu, Jun 17, 2004, 4:54 PM | 140 K | Photoshop JPEG file |
| Unsed_0604__352.jpg | Thu, Jun 17, 2004, 4:54 PM | 140 K | Photoshop JPEG file |
| Unsed_0604__355.jpg | Thu, Jun 17, 2004, 4:54 PM | 144 K | Photoshop JPEG file |

33

**greeco-photography-6_4_0442**

1,641 items, zero K available

| Name | Date | Size | Kind |
|---|---|---|---|
| Unsed_0604__355.jpg | Thu, Jun 17, 2004, 4:54 PM | 142 K | Photoshop JPEG file |
| Unsed_0604__356.jpg | Thu, Jun 17, 2004, 4:54 PM | 142 K | Photoshop JPEG file |
| Unsed_0604__357.jpg | Thu, Jun 17, 2004, 4:54 PM | 138 K | Photoshop JPEG file |
| Unsed_0604__358.jpg | Thu, Jun 17, 2004, 4:54 PM | 138 K | Photoshop JPEG file |
| Unsed_0604__359.jpg | Thu, Jun 17, 2004, 4:54 PM | 138 K | Photoshop JPEG file |
| Unsed_0604__360.jpg | Thu, Jun 17, 2004, 4:54 PM | 144 K | Photoshop JPEG file |
| Unsed_0604__361.jpg | Thu, Jun 17, 2004, 4:54 PM | 136 K | Photoshop JPEG file |
| Unsed_0604__362.jpg | Thu, Jun 17, 2004, 4:54 PM | 138 K | Photoshop JPEG file |
| Unsed_0604__363.jpg | Thu, Jun 17, 2004, 4:54 PM | 138 K | Photoshop JPEG file |
| Unsed_0604__364.jpg | Thu, Jun 17, 2004, 4:54 PM | 152 K | Photoshop JPEG file |
| Unsed_0604__365.jpg | Thu, Jun 17, 2004, 4:54 PM | 136 K | Photoshop JPEG file |
| Unsed_0604__366.jpg | Thu, Jun 17, 2004, 4:54 PM | 136 K | Photoshop JPEG file |
| Unsed_0604__367.jpg | Thu, Jun 17, 2004, 4:54 PM | 134 K | Photoshop JPEG file |
| Unsed_0604__368.jpg | Thu, Jun 17, 2004, 4:54 PM | 134 K | Photoshop JPEG file |
| Unsed_0604__369.jpg | Thu, Jun 17, 2004, 4:54 PM | 140 K | Photoshop JPEG file |
| Unsed_0604__370.jpg | Thu, Jun 17, 2004, 4:54 PM | 134 K | Photoshop JPEG file |
| Unsed_0604__371.jpg | Thu, Jun 17, 2004, 4:54 PM | 142 K | Photoshop JPEG file |
| Unsed_0604__372.jpg | Thu, Jun 17, 2004, 4:54 PM | 138 K | Photoshop JPEG file |
| Unsed_0604__373.jpg | Thu, Jun 17, 2004, 4:54 PM | 138 K | Photoshop JPEG file |
| Unsed_0604__374.jpg | Thu, Jun 17, 2004, 4:54 PM | 138 K | Photoshop JPEG file |
| Unsed_0604__375.jpg | Thu, Jun 17, 2004, 4:54 PM | 136 K | Photoshop JPEG file |
| Unsed_0604__376.jpg | Thu, Jun 17, 2004, 4:54 PM | 144 K | Photoshop JPEG file |
| Unsed_0604__377.jpg | Thu, Jun 17, 2004, 4:54 PM | 144 K | Photoshop JPEG file |
| Unsed_0604__378.jpg | Thu, Jun 17, 2004, 4:55 PM | 148 K | Photoshop JPEG file |
| Unsed_0604__379.jpg | Thu, Jun 17, 2004, 4:55 PM | 148 K | Photoshop JPEG file |
| Unsed_0604__380.jpg | Thu, Jun 17, 2004, 4:55 PM | 150 K | Photoshop JPEG file |
| Unsed_0604__381.jpg | Thu, Jun 17, 2004, 4:55 PM | 148 K | Photoshop JPEG file |
| Unsed_0604__382.jpg | Thu, Jun 17, 2004, 4:55 PM | 148 K | Photoshop JPEG file |
| Unsed_0604__383.jpg | Thu, Jun 17, 2004, 4:55 PM | 148 K | Photoshop JPEG file |
| Unsed_0604__384.jpg | Thu, Jun 17, 2004, 4:55 PM | 152 K | Photoshop JPEG file |
| Unsed_0604__385.jpg | Thu, Jun 17, 2004, 4:55 PM | 142 K | Photoshop JPEG file |
| Unsed_0604__386.jpg | Thu, Jun 17, 2004, 4:56 PM | 140 K | Photoshop JPEG file |
| Unsed_0604__387.jpg | Thu, Jun 17, 2004, 4:56 PM | 138 K | Photoshop JPEG file |
| Unsed_0604__388.jpg | Thu, Jun 17, 2004, 4:56 PM | 142 K | Photoshop JPEG file |
| Unsed_0604__389.jpg | Thu, Jun 17, 2004, 4:56 PM | 144 K | Photoshop JPEG file |
| Unsed_0604__390.jpg | Thu, Jun 17, 2004, 4:56 PM | 144 K | Photoshop JPEG file |
| Unsed_0604__391.jpg | Thu, Jun 17, 2004, 4:55 PM | 134 K | Photoshop JPEG file |
| Unsed_0604__392.jpg | Thu, Jun 17, 2004, 4:55 PM | 134 K | Photoshop JPEG file |
| Unsed_0604__393.jpg | Thu, Jun 17, 2004, 4:55 PM | 134 K | Photoshop JPEG file |
| Unsed_0604__384.jpg | Thu, Jun 17, 2004, 4:55 PM | 138 K | Photoshop JPEG file |
| Unsed_0604__385.jpg | Thu, Jun 17, 2004, 4:55 PM | 138 K | Photoshop JPEG file |

34

**grecco-photography-6_4_0442** — 1,641 items, zero K available

| Name | Date | Size | Kind |
|---|---|---|---|
| Unsaid_0604_396.jpg | Thu, Jun 17, 2004, 4:55 PM | 126 K | Photoshop JPEG file |
| Unsaid_0604_397.jpg | Thu, Jun 17, 2004, 4:55 PM | 128 K | Photoshop JPEG file |
| Unsaid_0604_398.jpg | Thu, Jun 17, 2004, 4:55 PM | 132 K | Photoshop JPEG file |
| Unsaid_0604_399.jpg | Thu, Jun 17, 2004, 4:55 PM | 132 K | Photoshop JPEG file |
| Unsaid_0604_400.jpg | Thu, Jun 17, 2004, 4:55 PM | 130 K | Photoshop JPEG file |
| Unsaid_0604_401.jpg | Thu, Jun 17, 2004, 4:55 PM | 132 K | Photoshop JPEG file |
| Unsaid_0604_402.jpg | Thu, Jun 17, 2004, 4:56 PM | 128 K | Photoshop JPEG file |
| Unsaid_0604_403.jpg | Thu, Jun 17, 2004, 4:56 PM | 132 K | Photoshop JPEG file |
| Unsaid_0604_406.jpg | Thu, Jun 17, 2004, 4:56 PM | 132 K | Photoshop JPEG file |
| Unsaid_0604_407.jpg | Thu, Jun 17, 2004, 6:29 PM | 128 K | Photoshop JPEG file |
| Unsaid_0604_408.jpg | Thu, Jun 17, 2004, 6:30 PM | 120 K | Photoshop JPEG file |
| Unsaid_0604_409.jpg | Thu, Jun 17, 2004, 6:33 PM | 108 K | Photoshop JPEG file |
| Unsaid_0604_410.jpg | Thu, Jun 17, 2004, 6:33 PM | 106 K | Photoshop JPEG file |
| Unsaid_0604_411.jpg | Thu, Jun 17, 2004, 6:33 PM | 116 K | Photoshop JPEG file |
| Unsaid_0604_412.jpg | Thu, Jun 17, 2004, 6:33 PM | 110 K | Photoshop JPEG file |
| Unsaid_0604_413.jpg | Thu, Jun 17, 2004, 6:33 PM | 96 K | Photoshop JPEG file |
| Unsaid_0604_414.jpg | Thu, Jun 17, 2004, 6:33 PM | 98 K | Photoshop JPEG file |
| Unsaid_0604_416.jpg | Thu, Jun 17, 2004, 6:33 PM | 96 K | Photoshop JPEG file |
| Unsaid_0604_417.jpg | Thu, Jun 17, 2004, 6:33 PM | 94 K | Photoshop JPEG file |
| Unsaid_0604_418.jpg | Thu, Jun 17, 2004, 6:33 PM | 94 K | Photoshop JPEG file |
| Unsaid_0604_419.jpg | Thu, Jun 17, 2004, 6:33 PM | 94 K | Photoshop JPEG file |
| Unsaid_0604_420.jpg | Thu, Jun 17, 2004, 6:33 PM | 92 K | Photoshop JPEG file |
| Unsaid_0604_421.jpg | Thu, Jun 17, 2004, 6:33 PM | 98 K | Photoshop JPEG file |
| Unsaid_0604_423.jpg | Thu, Jun 17, 2004, 6:33 PM | 94 K | Photoshop JPEG file |
| Unsaid_0604_424.jpg | Thu, Jun 17, 2004, 6:33 PM | 98 K | Photoshop JPEG file |
| Unsaid_0604_425.jpg | Thu, Jun 17, 2004, 6:33 PM | 100 K | Photoshop JPEG file |
| Unsaid_0604_427.jpg | Thu, Jun 17, 2004, 6:33 PM | 106 K | Photoshop JPEG file |
| Unsaid_0604_428.jpg | Thu, Jun 17, 2004, 6:33 PM | 100 K | Photoshop JPEG file |
| Unsaid_0604_429.jpg | Thu, Jun 17, 2004, 6:33 PM | 98 K | Photoshop JPEG file |
| Unsaid_0604_430.jpg | Thu, Jun 17, 2004, 6:33 PM | 104 K | Photoshop JPEG file |
| Unsaid_0604_431.jpg | Thu, Jun 17, 2004, 6:33 PM | 104 K | Photoshop JPEG file |
| Unsaid_0604_432.jpg | Thu, Jun 17, 2004, 6:33 PM | 104 K | Photoshop JPEG file |
| Unsaid_0604_434.jpg | Thu, Jun 17, 2004, 6:33 PM | 100 K | Photoshop JPEG file |
| Unsaid_0604_435.jpg | Thu, Jun 17, 2004, 6:33 PM | 98 K | Photoshop JPEG file |
| Unsaid_0604_436.jpg | Thu, Jun 17, 2004, 6:33 PM | 102 K | Photoshop JPEG file |
| Unsaid_0604_437.jpg | Thu, Jun 17, 2004, 6:33 PM | 106 K | Photoshop JPEG file |

35

**grecco-photography-6_4_0442** — 1,641 items, zero K available

| Name | Date | Size | Kind |
|---|---|---|---|
| Unsaid_0604_439.jpg | Thu, Jun 17, 2004, 6:33 PM | 100 K | Photoshop JPEG file |
| Unsaid_0604_440.jpg | Thu, Jun 17, 2004, 6:33 PM | 102 K | Photoshop JPEG file |
| Unsaid_0604_441.jpg | Thu, Jun 17, 2004, 6:33 PM | 100 K | Photoshop JPEG file |
| Unsaid_0604_442.jpg | Thu, Jun 17, 2004, 6:33 PM | 100 K | Photoshop JPEG file |
| Unsaid_0604_443.jpg | Thu, Jun 17, 2004, 6:33 PM | 110 K | Photoshop JPEG file |
| Unsaid_0604_445.jpg | Thu, Jun 17, 2004, 6:33 PM | 106 K | Photoshop JPEG file |
| Unsaid_0604_446.jpg | Thu, Jun 17, 2004, 6:34 PM | 100 K | Photoshop JPEG file |
| Unsaid_0604_447.jpg | Thu, Jun 17, 2004, 6:34 PM | 100 K | Photoshop JPEG file |
| Unsaid_0604_448.jpg | Thu, Jun 17, 2004, 6:34 PM | 102 K | Photoshop JPEG file |
| Unsaid_0604_451.jpg | Thu, Jun 17, 2004, 6:34 PM | 102 K | Photoshop JPEG file |
| Unsaid_0604_452.jpg | Thu, Jun 17, 2004, 6:34 PM | 94 K | Photoshop JPEG file |
| Unsaid_0604_454.jpg | Thu, Jun 17, 2004, 6:34 PM | 94 K | Photoshop JPEG file |
| Unsaid_0604_455.jpg | Thu, Jun 17, 2004, 6:34 PM | 92 K | Photoshop JPEG file |
| Unsaid_0604_456.jpg | Thu, Jun 17, 2004, 6:34 PM | 94 K | Photoshop JPEG file |
| Unsaid_0604_457.jpg | Thu, Jun 17, 2004, 6:34 PM | 110 K | Photoshop JPEG file |
| Unsaid_0604_458.jpg | Thu, Jun 17, 2004, 6:34 PM | 110 K | Photoshop JPEG file |
| Unsaid_0604_461.jpg | Thu, Jun 17, 2004, 6:34 PM | 112 K | Photoshop JPEG file |
| Unsaid_0604_462.jpg | Thu, Jun 17, 2004, 6:34 PM | 110 K | Photoshop JPEG file |
| Unsaid_0604_463.jpg | Thu, Jun 17, 2004, 6:34 PM | 108 K | Photoshop JPEG file |
| Unsaid_0604_464.jpg | Thu, Jun 17, 2004, 6:34 PM | 112 K | Photoshop JPEG file |
| Unsaid_0604_467.jpg | Thu, Jun 17, 2004, 6:34 PM | 112 K | Photoshop JPEG file |
| Unsaid_0604_468.jpg | Thu, Jun 17, 2004, 6:34 PM | 112 K | Photoshop JPEG file |
| Unsaid_0604_469.jpg | Thu, Jun 17, 2004, 6:34 PM | 110 K | Photoshop JPEG file |
| Unsaid_0604_471.jpg | Thu, Jun 17, 2004, 6:34 PM | 110 K | Photoshop JPEG file |
| Unsaid_0604_472.jpg | Thu, Jun 17, 2004, 6:34 PM | 108 K | Photoshop JPEG file |
| Unsaid_0604_473.jpg | Thu, Jun 17, 2004, 6:34 PM | 112 K | Photoshop JPEG file |
| Unsaid_0604_474.jpg | Thu, Jun 17, 2004, 6:34 PM | 114 K | Photoshop JPEG file |
| Unsaid_0604_475.jpg | Thu, Jun 17, 2004, 6:34 PM | 118 K | Photoshop JPEG file |
| Unsaid_0604_478.jpg | Thu, Jun 17, 2004, 6:34 PM | 118 K | Photoshop JPEG file |
| Unsaid_0604_479.jpg | Thu, Jun 17, 2004, 6:34 PM | 106 K | Photoshop JPEG file |
| Unsaid_0604_...jpg | Thu, Jun 17, 2004, 6:34 PM | 106 K | Photoshop JPEG file |
| Unsaid_0604_...jpg | Thu, Jun 17, 2004, 6:33 PM | 112 K | Photoshop JPEG file |

36

grecco-photography-6_4_04#2

**1,641 items, zero K available**

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| Unsed_0604__480.jpg | Thu, Jun 17, 2004, 6:34 PM | 108 K | Photoshop® JPEG file |
| Unsed_0604__481.jpg | Thu, Jun 17, 2004, 6:34 PM | 110 K | Photoshop® JPEG file |
| Unsed_0604__482.jpg | Thu, Jun 17, 2004, 6:34 PM | 110 K | Photoshop® JPEG file |
| Unsed_0604__483.jpg | Thu, Jun 17, 2004, 6:34 PM | 110 K | Photoshop® JPEG file |
| Unsed_0604__484.jpg | Thu, Jun 17, 2004, 6:34 PM | 110 K | Photoshop® JPEG file |
| Unsed_0604__485.jpg | Thu, Jun 17, 2004, 6:34 PM | 108 K | Photoshop® JPEG file |
| Unsed_0604__486.jpg | Thu, Jun 17, 2004, 6:34 PM | 106 K | Photoshop® JPEG file |
| Unsed_0604__487.jpg | Thu, Jun 17, 2004, 6:34 PM | 118 K | Photoshop® JPEG file |
| Unsed_0604__488.jpg | Thu, Jun 17, 2004, 6:34 PM | 116 K | Photoshop® JPEG file |
| Unsed_0604__489.jpg | Thu, Jun 17, 2004, 6:34 PM | 116 K | Photoshop® JPEG file |
| Unsed_0604__490.jpg | Thu, Jun 17, 2004, 6:34 PM | 112 K | Photoshop® JPEG file |
| Unsed_0604__491.jpg | Thu, Jun 17, 2004, 6:34 PM | 114 K | Photoshop® JPEG file |
| Unsed_0604__492.jpg | Thu, Jun 17, 2004, 6:34 PM | 112 K | Photoshop® JPEG file |
| Unsed_0604__493.jpg | Thu, Jun 17, 2004, 6:34 PM | 116 K | Photoshop® JPEG file |
| Unsed_0604__494.jpg | Thu, Jun 17, 2004, 6:34 PM | 118 K | Photoshop® JPEG file |
| Unsed_0604__495.jpg | Thu, Jun 17, 2004, 6:34 PM | 108 K | Photoshop® JPEG file |
| Unsed_0604__496.jpg | Thu, Jun 17, 2004, 6:34 PM | 110 K | Photoshop® JPEG file |
| Unsed_0604__497.jpg | Thu, Jun 17, 2004, 6:34 PM | 114 K | Photoshop® JPEG file |
| Unsed_0604__498.jpg | Thu, Jun 17, 2004, 6:34 PM | 110 K | Photoshop® JPEG file |
| Unsed_0604__499.jpg | Thu, Jun 17, 2004, 6:34 PM | 118 K | Photoshop® JPEG file |
| Unsed_0604__501.jpg | Thu, Jun 17, 2004, 6:34 PM | 114 K | Photoshop® JPEG file |
| Unsed_0604__502.jpg | Thu, Jun 17, 2004, 6:34 PM | 118 K | Photoshop® JPEG file |
| Unsed_0604__503.jpg | Thu, Jun 17, 2004, 6:34 PM | 112 K | Photoshop® JPEG file |
| Unsed_0604__504.jpg | Thu, Jun 17, 2004, 6:34 PM | 118 K | Photoshop® JPEG file |
| Unsed_0604__505.jpg | Thu, Jun 17, 2004, 6:34 PM | 124 K | Photoshop® JPEG file |
| Unsed_0604__506.jpg | Thu, Jun 17, 2004, 6:34 PM | 116 K | Photoshop® JPEG file |
| Unsed_0604__507.jpg | Thu, Jun 17, 2004, 6:34 PM | 122 K | Photoshop® JPEG file |
| Unsed_0604__508.jpg | Thu, Jun 17, 2004, 6:34 PM | 124 K | Photoshop® JPEG file |
| Unsed_0604__509.jpg | Thu, Jun 17, 2004, 6:34 PM | 116 K | Photoshop® JPEG file |
| Unsed_0604__510.jpg | Thu, Jun 17, 2004, 6:34 PM | 116 K | Photoshop® JPEG file |
| Unsed_0604__511.jpg | Thu, Jun 17, 2004, 6:34 PM | 114 K | Photoshop® JPEG file |
| Unsed_0604__512.jpg | Thu, Jun 17, 2004, 6:34 PM | 118 K | Photoshop® JPEG file |
| Unsed_0604__513.jpg | Thu, Jun 17, 2004, 6:34 PM | 116 K | Photoshop® JPEG file |
| Unsed_0604__514.jpg | Thu, Jun 17, 2004, 6:34 PM | 120 K | Photoshop® JPEG file |
| Unsed_0604__515.jpg | Thu, Jun 17, 2004, 6:34 PM | 118 K | Photoshop® JPEG file |
| Unsed_0604__516.jpg | Thu, Jun 17, 2004, 6:34 PM | 122 K | Photoshop® JPEG file |
| Unsed_0604__517.jpg | Thu, Jun 17, 2004, 6:34 PM | 112 K | Photoshop® JPEG file |
| Unsed_0604__518.jpg | Thu, Jun 17, 2004, 6:34 PM | 112 K | Photoshop® JPEG file |

grecco-photography-6_4_04#2

**1,641 items, zero K available**

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| Unsed_0604__520.jpg | Thu, Jun 17, 2004, 6:34 PM | 112 K | Photoshop® JPEG file |
| Unsed_0604__521.jpg | Thu, Jun 17, 2004, 6:34 PM | 110 K | Photoshop® JPEG file |
| Unsed_0604__522.jpg | Thu, Jun 17, 2004, 6:34 PM | 112 K | Photoshop® JPEG file |
| Unsed_0604__523.jpg | Thu, Jun 17, 2004, 6:35 PM | 110 K | Photoshop® JPEG file |
| Unsed_0604__524.jpg | Thu, Jun 17, 2004, 6:35 PM | 108 K | Photoshop® JPEG file |
| Unsed_0604__525.jpg | Thu, Jun 17, 2004, 6:35 PM | 106 K | Photoshop® JPEG file |
| Unsed_0604__526.jpg | Thu, Jun 17, 2004, 6:35 PM | 118 K | Photoshop® JPEG file |
| Unsed_0604__527.jpg | Thu, Jun 17, 2004, 6:35 PM | 116 K | Photoshop® JPEG file |
| Unsed_0604__528.jpg | Thu, Jun 17, 2004, 6:35 PM | 120 K | Photoshop® JPEG file |
| Unsed_0604__529.jpg | Thu, Jun 17, 2004, 6:35 PM | 120 K | Photoshop® JPEG file |
| Unsed_0604__530.jpg | Thu, Jun 17, 2004, 6:35 PM | 122 K | Photoshop® JPEG file |
| Unsed_0604__531.jpg | Thu, Jun 17, 2004, 6:35 PM | 106 K | Photoshop® JPEG file |
| Unsed_0604__532.jpg | Thu, Jun 17, 2004, 6:35 PM | 108 K | Photoshop® JPEG file |
| Unsed_0604__533.jpg | Thu, Jun 17, 2004, 6:35 PM | 108 K | Photoshop® JPEG file |
| Unsed_0604__534.jpg | Thu, Jun 17, 2004, 6:35 PM | 108 K | Photoshop® JPEG file |
| Unsed_0604__536.jpg | Thu, Jun 17, 2004, 6:35 PM | 108 K | Photoshop® JPEG file |
| Unsed_0604__537.jpg | Thu, Jun 17, 2004, 6:35 PM | 110 K | Photoshop® JPEG file |
| Unsed_0604__538.jpg | Thu, Jun 17, 2004, 6:35 PM | 108 K | Photoshop® JPEG file |
| Unsed_0604__544.jpg | Thu, Jun 17, 2004, 6:35 PM | 110 K | Photoshop® JPEG file |
| Unsed_0604__544.1.jpg | Thu, Jun 17, 2004, 6:35 PM | 112 K | Photoshop® JPEG file |
| Unsed_0604__545.jpg | Thu, Jun 17, 2004, 6:35 PM | 112 K | Photoshop® JPEG file |
| Unsed_0604__545.1.jpg | Thu, Jun 17, 2004, 6:35 PM | 118 K | Photoshop® JPEG file |
| Unsed_0604__546.jpg | Thu, Jun 17, 2004, 6:35 PM | 118 K | Photoshop® JPEG file |
| Unsed_0604__546.1.jpg | Thu, Jun 17, 2004, 6:35 PM | 120 K | Photoshop® JPEG file |
| Unsed_0604__547.jpg | Thu, Jun 17, 2004, 6:35 PM | 114 K | Photoshop® JPEG file |
| Unsed_0604__547.1.jpg | Thu, Jun 17, 2004, 6:35 PM | 120 K | Photoshop® JPEG file |
| Unsed_0604__548.jpg | Thu, Jun 17, 2004, 6:35 PM | 120 K | Photoshop® JPEG file |
| Unsed_0604__548.1.jpg | Thu, Jun 17, 2004, 6:35 PM | 118 K | Photoshop® JPEG file |
| Unsed_0604__549.jpg | Thu, Jun 17, 2004, 6:35 PM | 112 K | Photoshop® JPEG file |
| Unsed_0604__549.1.jpg | Thu, Jun 17, 2004, 6:35 PM | 114 K | Photoshop® JPEG file |
| Unsed_0604__550.1.jpg | Thu, Jun 17, 2004, 6:35 PM | 120 K | Photoshop® JPEG file |
| Unsed_0604__551.1.jpg | Thu, Jun 17, 2004, 6:35 PM | 112 K | Photoshop® JPEG file |
| Unsed_0604__552.jpg | Thu, Jun 17, 2004, 6:35 PM | 116 K | Photoshop® JPEG file |
| Unsed_0604__661.jpg | Thu, Jun 17, 2004, 6:35 PM | 112 K | Photoshop® JPEG file |
| Unsed_0604__663.jpg | Thu, Jun 17, 2004, 6:35 PM | 118 K | Photoshop® JPEG file |
| Unsed_0604__664.jpg | Thu, Jun 17, 2004, 6:35 PM | 118 K | Photoshop® JPEG file |
| Unsed_0604__545.jpg | Thu, Jun 17, 2004, 6:35 PM | 106 K | Photoshop® JPEG file |
| | | 122 K | Photoshop® JPEG file |

**grecco-photography-8_4_0442**
1,641 items, zero K available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| Unied_0604__641.jpg | Thu, Jun 17, 2004, 6:38 PM | 128 K | Photoshop JPEG file |
| Unied_0604__642.jpg | Thu, Jun 17, 2004, 6:38 PM | 128 K | Photoshop JPEG file |
| Unied_0604__643.jpg | Thu, Jun 17, 2004, 6:38 PM | 128 K | Photoshop JPEG file |
| Unied_0604__644.jpg | Thu, Jun 17, 2004, 6:38 PM | 124 K | Photoshop JPEG file |
| Unied_0604__645.jpg | Thu, Jun 17, 2004, 6:38 PM | 122 K | Photoshop JPEG file |
| Unied_0604__646.jpg | Thu, Jun 17, 2004, 6:38 PM | 128 K | Photoshop JPEG file |
| Unied_0604__647.jpg | Thu, Jun 17, 2004, 6:38 PM | 124 K | Photoshop JPEG file |
| Unied_0604__648.jpg | Thu, Jun 17, 2004, 6:38 PM | 128 K | Photoshop JPEG file |
| Unied_0604__649.jpg | Thu, Jun 17, 2004, 6:38 PM | 122 K | Photoshop JPEG file |
| Unied_0604__650.jpg | Thu, Jun 17, 2004, 6:38 PM | 124 K | Photoshop JPEG file |
| Unied_0604__651.jpg | Thu, Jun 17, 2004, 6:38 PM | 116 K | Photoshop JPEG file |
| Unied_0604__652.jpg | Thu, Jun 17, 2004, 6:38 PM | 120 K | Photoshop JPEG file |
| Unied_0604__653.jpg | Thu, Jun 17, 2004, 6:38 PM | 118 K | Photoshop JPEG file |
| Unied_0604__654.jpg | Thu, Jun 17, 2004, 6:38 PM | 118 K | Photoshop JPEG file |
| Unied_0604__655.jpg | Thu, Jun 17, 2004, 6:38 PM | 124 K | Photoshop JPEG file |
| Unied_0604__656.jpg | Thu, Jun 17, 2004, 6:38 PM | 120 K | Photoshop JPEG file |
| Unied_0604__657.jpg | Thu, Jun 17, 2004, 6:38 PM | 118 K | Photoshop JPEG file |
| Unied_0604__658.jpg | Thu, Jun 17, 2004, 6:38 PM | 118 K | Photoshop JPEG file |
| Unied_0604__659.jpg | Thu, Jun 17, 2004, 6:38 PM | 120 K | Photoshop JPEG file |
| Unied_0604__660.jpg | Thu, Jun 17, 2004, 6:38 PM | 122 K | Photoshop JPEG file |
| Unied_0604__661.jpg | Thu, Jun 17, 2004, 6:38 PM | 122 K | Photoshop JPEG file |
| Unied_0604__662.jpg | Thu, Jun 17, 2004, 6:38 PM | 120 K | Photoshop JPEG file |
| Unied_0604__663.jpg | Thu, Jun 17, 2004, 6:38 PM | 116 K | Photoshop JPEG file |
| Unied_0604__664.jpg | Thu, Jun 17, 2004, 6:38 PM | 104 K | Photoshop JPEG file |
| Unied_0604__665.jpg | Thu, Jun 17, 2004, 6:37 PM | 112 K | Photoshop JPEG file |
| Unied_0604__666.jpg | Thu, Jun 17, 2004, 6:37 PM | 104 K | Photoshop JPEG file |
| Unied_0604__667.jpg | Thu, Jun 17, 2004, 6:37 PM | 104 K | Photoshop JPEG file |
| Unied_0604__668.jpg | Thu, Jun 17, 2004, 6:37 PM | 106 K | Photoshop JPEG file |
| Unied_0604__669.jpg | Thu, Jun 17, 2004, 6:37 PM | 104 K | Photoshop JPEG file |
| Unied_0604__670.jpg | Thu, Jun 17, 2004, 6:37 PM | 106 K | Photoshop JPEG file |
| Unied_0604__671.jpg | Thu, Jun 17, 2004, 6:37 PM | 104 K | Photoshop JPEG file |
| Unied_0604__672.jpg | Thu, Jun 17, 2004, 6:37 PM | 104 K | Photoshop JPEG file |
| Unied_0604__673.jpg | Thu, Jun 17, 2004, 6:37 PM | 108 K | Photoshop JPEG file |
| Unied_0604__674.jpg | Thu, Jun 17, 2004, 6:37 PM | 104 K | Photoshop JPEG file |
| Unied_0604__675.jpg | Thu, Jun 17, 2004, 6:37 PM | 108 K | Photoshop JPEG file |
| Unied_0604__677.jpg | Thu, Jun 17, 2004, 6:37 PM | 108 K | Photoshop JPEG file |
| Unied_0604__678.jpg | Thu, Jun 17, 2004, 6:37 PM | 110 K | Photoshop JPEG file |
| Unied_0604__679.jpg | Thu, Jun 17, 2004, 6:37 PM | 110 K | Photoshop JPEG file |

41

**grecco-photography-8_4_0442**
1,641 items, zero K available

| Name | Date Modified | Size | Kind |
|---|---|---|---|
| Unied_0604__681.jpg | Thu, Jun 17, 2004, 6:37 PM | 102 K | Photoshop JPEG file |
| Unied_0604__682.jpg | Thu, Jun 17, 2004, 6:37 PM | 100 K | Photoshop JPEG file |
| Unied_0604__683.jpg | Thu, Jun 17, 2004, 6:37 PM | 100 K | Photoshop JPEG file |
| Unied_0604__684.jpg | Thu, Jun 17, 2004, 6:37 PM | 136 K | Photoshop JPEG file |
| Unied_0604__685.jpg | Thu, Jun 17, 2004, 6:37 PM | 136 K | Photoshop JPEG file |
| Unied_0604__686.jpg | Thu, Jun 17, 2004, 6:37 PM | 134 K | Photoshop JPEG file |
| Unied_0604__687.jpg | Thu, Jun 17, 2004, 6:37 PM | 134 K | Photoshop JPEG file |
| Unied_0604__688.jpg | Thu, Jun 17, 2004, 6:37 PM | 132 K | Photoshop JPEG file |
| Unied_0604__689.jpg | Thu, Jun 17, 2004, 6:37 PM | 132 K | Photoshop JPEG file |
| Unied_0604__690.jpg | Thu, Jun 17, 2004, 6:37 PM | 138 K | Photoshop JPEG file |
| Unied_0604__691.jpg | Thu, Jun 17, 2004, 6:37 PM | 136 K | Photoshop JPEG file |
| Unied_0604__692.jpg | Thu, Jun 17, 2004, 6:37 PM | 136 K | Photoshop JPEG file |
| Unied_0604__693.jpg | Thu, Jun 17, 2004, 6:37 PM | 150 K | Photoshop JPEG file |
| Unied_0604__694.jpg | Thu, Jun 17, 2004, 6:37 PM | 150 K | Photoshop JPEG file |
| Unied_0604__695.jpg | Thu, Jun 17, 2004, 6:37 PM | 136 K | Photoshop JPEG file |
| Unied_0604__697.jpg | Thu, Jun 17, 2004, 6:37 PM | 134 K | Photoshop JPEG file |
| Unied_0604__698.jpg | Thu, Jun 17, 2004, 6:37 PM | 128 K | Photoshop JPEG file |
| Unied_0604__699.jpg | Thu, Jun 17, 2004, 6:37 PM | 128 K | Photoshop JPEG file |
| Unied_0604__700.jpg | Thu, Jun 17, 2004, 6:37 PM | 132 K | Photoshop JPEG file |

42

GRECCO PHOTOGRAPH    3104524462

@_Grecco_Photography_6/30/04_2

87 items, 2 GB available

| | | | |
|---|---|---|---|
| Contact Sheets | Yesterday, 5:40 PM | | — folder |
| ACLU Ad | Yesterday, 5:58 PM | | — folder |
| IMG_6150.JPG | Yesterday, 5:57 PM | 2.4 MB | PictureViewer document |
| IMG_6151.JPG | Yesterday, 5:57 PM | 2 MB | PictureViewer document |
| IMG_6152.JPG | Yesterday, 5:57 PM | 1.6 MB | PictureViewer document |
| IMG_6153.JPG | Yesterday, 5:58 PM | 1.6 MB | PictureViewer document |
| IMG_6154.JPG | Yesterday, 5:58 PM | 1.7 MB | PictureViewer document |
| IMG_6155.JPG | Yesterday, 5:58 PM | 1.7 MB | PictureViewer document |
| IMG_6156.JPG | Yesterday, 5:58 PM | 1.7 MB | PictureViewer document |
| IMG_6157.JPG | Yesterday, 5:58 PM | 1.6 MB | PictureViewer document |
| Business Week, Corning Glass | Yesterday, 5:57 PM | | — folder |
| IMG_6122.JPG | Yesterday, 5:54 PM | 1.8 MB | PictureViewer document |
| IMG_6123.JPG | Yesterday, 5:54 PM | 1.6 MB | PictureViewer document |
| IMG_6124.JPG | Yesterday, 5:56 PM | 1.6 MB | PictureViewer document |
| IMG_6125.JPG | Yesterday, 5:56 PM | 1.6 MB | PictureViewer document |
| IMG_6127.JPG | Yesterday, 5:56 PM | 1.6 MB | PictureViewer document |
| IMG_6128.JPG | Yesterday, 5:56 PM | 1.6 MB | PictureViewer document |
| IMG_6129.JPG | Yesterday, 5:56 PM | 1.7 MB | PictureViewer document |
| IMG_6130.JPG | Yesterday, 5:56 PM | 1.6 MB | PictureViewer document |
| IMG_6131.JPG | Yesterday, 5:56 PM | 2 MB | PictureViewer document |
| IMG_6132.JPG | Yesterday, 5:56 PM | 2.1 MB | PictureViewer document |
| IMG_6133.JPG | Yesterday, 5:56 PM | 2.1 MB | PictureViewer document |
| IMG_6134.JPG | Yesterday, 5:56 PM | 2.1 MB | PictureViewer document |
| IMG_6135.JPG | Yesterday, 5:56 PM | 2.2 MB | PictureViewer document |
| IMG_6136.JPG | Yesterday, 5:56 PM | 2 MB | PictureViewer document |
| IMG_6137.JPG | Yesterday, 5:56 PM | 1.9 MB | PictureViewer document |
| IMG_6138.JPG | Yesterday, 5:56 PM | 1.9 MB | PictureViewer document |
| IMG_6139.JPG | Yesterday, 5:56 PM | 1.7 MB | PictureViewer document |
| IMG_6140.JPG | Yesterday, 5:56 PM | 1.7 MB | PictureViewer document |
| IMG_6141.JPG | Yesterday, 5:56 PM | 1.6 MB | PictureViewer document |
| IMG_6142.JPG | Yesterday, 5:56 PM | 1.7 MB | PictureViewer document |
| IMG_6143.JPG | Yesterday, 5:57 PM | 1.7 MB | PictureViewer document |

1

@_Grecco_Photography_6/30/04_2

87 items, 2 GB available

| | | | |
|---|---|---|---|
| IMG_6144.JPG | Yesterday, 5:57 PM | 1.7 MB | PictureViewer document |
| IMG_6145.JPG | Yesterday, 5:57 PM | | |
| IMG_6146.JPG | Yesterday, 5:57 PM | 1.8 MB | PictureViewer document |
| IMG_6147.JPG | Yesterday, 5:57 PM | 1.7 MB | PictureViewer document |
| IMG_6148.JPG | Yesterday, 5:57 PM | 1.8 MB | PictureViewer document |
| Campbell's Chili | Yesterday, 5:51 PM | 1.6 MB | PictureViewer document |
| IMG_6074.JPG | Yesterday, 5:48 PM | | — folder |
| IMG_6075.JPG | Yesterday, 5:48 PM | 1.9 MB | PictureViewer document |
| IMG_6076.JPG | Yesterday, 5:50 PM | 1.8 MB | PictureViewer document |
| IMG_6077.JPG | Yesterday, 5:50 PM | 1.6 MB | PictureViewer document |
| IMG_6078.JPG | Yesterday, 5:50 PM | 1.8 MB | PictureViewer document |
| IMG_6079.JPG | Yesterday, 5:50 PM | 1.8 MB | PictureViewer document |
| IMG_6080.JPG | Yesterday, 5:50 PM | 1.8 MB | PictureViewer document |
| IMG_6081.JPG | Yesterday, 5:50 PM | 1.2 MB | PictureViewer document |
| IMG_6082.JPG | Yesterday, 5:50 PM | 1.8 MB | PictureViewer document |
| IMG_6083.JPG | Yesterday, 5:50 PM | 1.7 MB | PictureViewer document |
| IMG_6084.JPG | Yesterday, 5:50 PM | 1.8 MB | PictureViewer document |
| IMG_6085.JPG | Yesterday, 5:50 PM | 1.6 MB | PictureViewer document |
| IMG_6086.JPG | Yesterday, 5:51 PM | 1.6 MB | PictureViewer document |
| IMG_6087.JPG | Yesterday, 5:51 PM | 1.6 MB | PictureViewer document |
| IMG_6088.JPG | Yesterday, 5:51 PM | 1.7 MB | PictureViewer document |
| IMG_6089.JPG | Yesterday, 5:51 PM | 1.7 MB | PictureViewer document |
| IMG_6090.JPG | Yesterday, 5:51 PM | 1.7 MB | PictureViewer document |
| IMG_6091.JPG | Yesterday, 5:51 PM | 1.8 MB | PictureViewer document |
| IMG_6092.JPG | Yesterday, 5:51 PM | 1.6 MB | PictureViewer document |
| Men's Health, Jane Monheit | Yesterday, 5:54 PM | | — folder |
| IMG_6084.JPG | Yesterday, 5:51 PM | 1.5 MB | PictureViewer document |
| IMG_6085.JPG | Yesterday, 5:51 PM | 1.5 MB | PictureViewer document |
| IMG_6086.JPG | Yesterday, 5:52 PM | 1.5 MB | PictureViewer document |
| IMG_6087.JPG | Yesterday, 5:52 PM | 1.6 MB | PictureViewer document |
| IMG_6098.JPG | Yesterday, 5:52 PM | 1.5 MB | PictureViewer document |
| IMG_6099.JPG | Yesterday, 5:52 PM | 1.6 MB | PictureViewer document |
| IMG_6100.JPG | Yesterday, 5:52 PM | 1.7 MB | PictureViewer document |
| IMG_6101.JPG | Yesterday, 5:52 PM | 1.8 MB | PictureViewer document |

2

©_Grecco_Photography_8/30/04_2

87 items, 2 GB available

| | | | |
|---|---|---|---|
| IMG_6102.JPG | Yesterday, 8:52 PM | 1.8 MB | PictureViewer document |
| IMG_6103.JPG | Yesterday, 8:52 PM | 1.7 MB | PictureViewer document |
| IMG_6104.JPG | Yesterday, 8:52 PM | 1.8 MB | PictureViewer document |
| IMG_6105.JPG | Yesterday, 5:53 PM | 1.7 MB | PictureViewer document |
| IMG_6106.JPG | Yesterday, 8:53 PM | 1.7 MB | PictureViewer document |
| IMG_6107.JPG | Yesterday, 6:53 PM | 1.7 MB | PictureViewer document |
| IMG_6108.JPG | Yesterday, 6:53 PM | 1.8 MB | PictureViewer document |
| IMG_6109.JPG | Yesterday, 5:53 PM | 1.7 MB | PictureViewer document |
| IMG_6110.JPG | Yesterday, 5:55 PM | 1.7 MB | PictureViewer document |
| IMG_6111.JPG | Yesterday, 5:53 PM | 1.8 MB | PictureViewer document |
| IMG_6112.JPG | Yesterday, 6:53 PM | 1.7 MB | PictureViewer document |
| IMG_6113.JPG | Yesterday, 6:53 PM | 1.7 MB | PictureViewer document |
| IMG_6114.JPG | Yesterday, 6:53 PM | 1.9 MB | PictureViewer document |
| IMG_6115.JPG | Yesterday, 5:54 PM | 1.9 MB | PictureViewer document |
| IMG_6116.JPG | Yesterday, 5:54 PM | 1.8 MB | PictureViewer document |
| IMG_6117.JPG | Yesterday, 5:54 PM | 1.8 MB | PictureViewer document |
| IMG_6118.JPG | Yesterday, 5:54 PM | 2 MB | PictureViewer document |
| IMG_6119.JPG | Yesterday, 5:54 PM | 2.1 MB | PictureViewer document |
| IMG_6120.JPG | Yesterday, 5:54 PM | 2 MB | PictureViewer document |
| IMG_6121.JPG | Yesterday, 5:54 PM | 2 MB | PictureViewer document |

3

Shipment Details

6/30/04 4:31 PM



**FedEx**

Ship | Track/History | Address Book | Preferences | Fast Ship | Reports | My Profile

<< Log out    Home

? Quick help

Shipment Details

| | | |
|---|---|---|
| Ship To: | JOY BURNS<br>COPYRIGHT OFFICE<br>101 INDEPENDENCE AVE, SE<br>WASHINGTON,<br>DC 205598000<br>US<br>202-707-8239 | Package type:          FedEx Envelope<br>Pickup/Drop Off        Drop Off<br>Total Weight:          1 LBS<br>Dimensions:           0 X 0 X 0<br>Declared Value:       0 USD<br>Shipper Account Number:  109850837 |
| From: | Michael Grecco<br>MGP, INC<br>1701 PIER AVENUE<br>SANTA MONICA, CA 90405<br>US<br>3104524461 | Bill Shipment To:      109850837<br>Courtesy Rate Quote*:   *8.78<br>List Rate              11.55<br>Effective net discount  2.77<br>List variable %         0.00<br>Special Services        Signature Required |
| Tracking Number:<br>Your reference<br>Ship date:<br>Service type: | 790194490584<br>copyright registration<br>Jun 30 2004<br>FedEx 2-Day | Shipment type:          Express |

Print



Return to next steps

**Please Note**

*The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weight, dimensions, and other factors. Consult the applicable FedEx Service Guide or the FedEx Rate Sheets for details on how shipping charges are calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $500, e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within strict time limits. Consult the applicable FedEx Service Guide for details.









https://www.fedex.com/cgi-bin/ship_it/interNetShip

Page 1 of 1

Date: Fri, 2 Jul 2004 11:33:05 -0500 (CDT)                                                    1
From: FedEx <donotreply@fedex.com>
Reply-To: FedEx <donotreply@fedex.com>
To: <michael@michaelgrecco.com>
Subject: FedEx shipment 790194490584
X-Priority: 3
X-FedExNet-Message-ID: P11776689

Our records indicate that the shipment sent from Michael Grecco/MGP, INC
to JOY BURNS/COPYRIGHT OFFICE has been delivered.
The package was delivered on 07/02/2004 at 11:50 AM and signed for
or released by .

The ship date of the shipment was 06/30/2004.

The tracking number of this shipment was 790194490584.

FedEx appreciates your business. For more information about FedEx services,
please visit our web site at http://www.fedex.com

To track the status of this shipment online please use the following:
http://www.fedex.com/cgi-bin/tracking?tracknumbers=790194490584&action=track&language=english&cntry_co
de=us

Disclaimer
-----------------------------------------------
FedEx has not validated the authenticity of any email address.

MICHAEL GRECCO PHOTOGRAPHY, INC.

1701 PIER AVENUE
SANTA MONICA CA 90405
TELEPHONE 310.452.4461
FACSIMILE 310.452.4462
EMAIL michael@greccophoto.com

# FAX

**DATE :**          November 14, 2007

**TO :**            Edward Greenberg

**FACSIMILE # :**   212-697-2528

**FROM :**          Rebecca Shulman

**REGARDING :**

**PAGE 1 OF :**     8

• • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • •

Dear Edward Greensburg,

Please find to follow a copy of the original package that was send to the copy right office for the Sentinel photographs. Along with a copy of the client invoice and usage terms from the job.

Please let me know if you need anything else.

All the best,

Rebecca D. Shulman

## ASSIGNMENT INVOICE

TO: MAGGIE HAMILTON
DIRECTOR OF MARKETING
HAMILTON GRAY
3519 WEST SIXTH STREET
LOS ANGELES CA 90020
213-380-3933

INVOICE#    1644
DATE:    1/8/1996
P.O.#

JOB FOR: JENNIFER WEINGROFF
UNITED PARAMOUNT NETWORK

JOB TITLE:        *SENTINEL*

DESCRIPTION:

FOR PHOTOGRAPHING THE *SENTINEL* ON 1/4/95. PLEASE NOTE ALL OVERAGES WERE APPROVED. THERE IS ALSO PROPS ON MY ACCOUNT THAT WAS NOT ESTIMATED FOR.

USE:

ALL RIGHTS OF USAGE ARE GRANTED TO THE CLIENT.   MICHAEL GRECCO RETAINS THE COPYRIGHT TO ALL PHOTOGRAPHS.   MICHAEL GRECCO ALSO RETAINS THE RIGHT TO USE ANY PHOTOGRAPH FOR PERSONAL PORTFOLIO AND PROMOTIONAL USE.

FEE:

| | | | |
|---|---|---|---|
| 1 | DAY(S) CREATIVE FEE @ | $2,625.00 | $2,625.00 |
| 1 | DAY(S) PREPARATION @ | $750.00 | $750.00 |
| | | FEE TOTAL: | **$3,375.00** |

LABOR:

| | | | |
|---|---|---|---|
| 2 | DAY(S) ASSISTANT #1 PRE-LITE & SHOOT @ | $175.00 | $350.00 |
| 2 | DAY(S) ASSISTANT #2 PRE-LITE & SHOOT @ | $175.00 | $350.00 |
| 2 | DAY(S) ASSISTANT #2 SET CONSTRUCTION @ | $175.00 | $350.00 |
| 1 | DAY(S) ASSISTANT #2 RETURNS & FILM RUNS @ | $175.00 | $175.00 |
| 10 | HOUR(S) OVERTIME @ | $25.00 | $250.00 |
| | | LABOR TOTAL: | **$1,475.00** |

MATERIALS:

| | | | |
|---|---|---|---|
| 64 | ROLLS OF 2 1/4 COLOR @ | $10.00 | $640.00 |
| 18 | ROLLS OF 2 1/4 B & W @ | $10.00 | $180.00 |
| 16 | FUJI INSTANT FILM (DOUBLE) @ | $30.00 | $480.00 |
| 82 | ROLLS PROCESSED @ | $20.00 | $1,640.00 |
| | | MATERIALS TOTAL: | **$2,940.00** |

PRODUCTION:

| | | |
|---|---|---|
| EQUIPMENT RENTALS: | | $634.98 |
| STUDIO: 2 DAY RENTAL WITH OVERTIME AND CLEANING | | $1,090.00 |
| BACKGROUNDS, SEAMLESS- 9' & 12' | | $150.00 |
| EXPENDABLES: TAPE, GELS, FILTERS, BATTS., CINEFOIL, ETC. | | $50.00 |
| PROPS, & SETS | | $519.14 |
| CATERING | | $385.21 |
| MEALS | | $146.43 |
| 220 MILES @ | $0.34 | $74.80 |
| PHONE CALLS: LOCAL, L.D., & CELLULAR W/L.D. & ACCESS | | $38.75 |
| | PRODUCTION TOTAL: | **$3,089.31** |

| | |
|---|---|
| SUBTOTAL | $10,879.31 |
| SALES TAX @ 0.00% | $0.00 |
| FINAL TOTAL | $10,879.31 |
| ADVANCE/PAYMENT | $10,879.31 |
| **BALANCE    U.S.** | **$0.00** |

**NET 30 - DUE BY 2/7/96**

PLEASE MAKE CHECKS PAYABLE TO "MICHAEL GRECCO", SS# 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

**TERMS AND CONDITIONS**

Acceptance of terms. The photographs which are subject of this agreement are sent on the condition that the terms stated below are agreed to in full. Holding photographs beyond five days constitutes acceptance of these terms, including agreement to the liquidated damages provision. If you do not agree to all the terms of this agreement, please return all photographs at once.

2. **Copyright protection/credit line.** Client acknowledges that Michael Grecco Photography owns the copyright to the photographs and agrees to take all necessary precautions to insure protection of such copyrights:
   a) For non-editorial use, client will provide copyright protection by placing proper copyright notice on any use. Proper notice is © (year) Michael Grecco.
   b) For editorial use, a credit line in the form of (year) Michael Grecco shall appear adjacent to or within the photograph itself in type no smaller than that of related text. Failure to include the foregoing shall result in a treble fee. Client acknowledges that such treble fee is fair and reasonable for the loss of recognition and lack of copyright protection resulting from the failure to give proper copyright notice or credit line.

3. **Scope of license.** Rights granted are for one use only (excluding buy outs). Rights granted under this license may not be assigned or transferred without written permission. Materials may not be reproduced, copied, projected, cannibalized or otherwise used without express written consent.
   No rights are granted until payment is received by Michael Grecco Photography.

4. **Model releases.** No model releases exist unless specified by Michael Grecco Photography. Client acknowledges that Michael Grecco Photography makes no warranty of model release for photographs supplied under this agreement.

5. **Notice and copies.** Client will provide Michael Grecco Photography with details of all photographs before use and provide Michael Grecco Photography with two free copies of all photographs appearing in print within seven days of printing.

6. **Return of photographs.** All photographs shall be returned undamaged within 30 days of client's receipt unless specifically agreed otherwise in writing by Michael Grecco Photography. Return of photographs must be by registered mail, air freight or bonded messenger, in all cases fully insured with return receipt requested. Client retains responsibility for safe return of photographs and liability for damage thereto until received by Michael Grecco Photography or his authorized agent. All photographs not returned within 30 days of receipt by the client will be subject to a holding charge of $5.00 per week per image unless otherwise agreed in writing.

7. **Lost or damaged photographs.** The parties acknowledge that it is difficult and impractical to determine the exact value of each photograph subject to this agreement. Therefore the parties agree that the reasonable value of each original photograph lost, damaged or altered is $1,500.00 per photograph unless another value is agreed on in writing. The parties also agree that $100.00 is a reasonable fee for each lost or damaged duplicate photograph of which Michael Grecco Photography holds the undamaged original. Acceptance of this liquidated damages provision by client is a material consideration for delivery by Michael Grecco Photography to the client of photographs governed by this agreement.

8. **Vicarious responsibility.** Client accepts responsibility and liability for all acts of its employees, agents, assigns, messengers, printers, shippers, researchers and all others acting at its request or on its behalf.

9. **Indemnity.** Client agrees to hold Michael Grecco Photography and any other photographer harmless and to indemnify them from all claims, liabilities, damages and expenses, including reasonable attorney's fees, arising out of any use of photographs supplied by Michael Grecco Photography including, but not limited to those arising from misuse of photographs, privacy claims and lack of model releases.

10. **Default.**
    a) All bills are due immediately upon receipt of the described photographs and must be paid before any use is made of photographs supplied. Use prior to full payment, or any misuse, damage or loss of photographs, will be a default under this agreement.
    b) Interest on any defaulted amount will occur from the date of first use, misuse, damage, loss or any other event until paid in full, at a rate of 1.65% monthly or the maximum rate permitted by law.
    c) A late charge of 1.65% monthly of the defaulted amount due but not paid will be assessed on the default. This late charge is intended by both parties as fair compensation to Michael Grecco Photography for the inconvenience occasioned by the default and the cost of carrying a defaulted account.
    d) All cost of collection of defaulted accounts, including interest and late charges, will be charged to client on an addition to the amount payable. These costs of collection include but are not limited to, reasonable attorney's fees and court costs.

11. **Governing law.** This agreement is governed by the laws of the State of California.

12. **Attorney's fees.** In the event of litigation between parties to this agreement concerning the subject of this agreement, the prevailing party will be entitled to recover reasonable attorney's fees and the cost of suit from the other party.

13. **Waiver.** No action of Michael Grecco Photography other than a written waiver may be construed as waiving any part of this agreement, and no written waiver may be construed as waiving any part of the agreement beyond what it specifically covers.

14. **Arbitration.**
    a) Any controversy between the parties regarding the construction or application, and any claim arising out of this agreement or its default or breach, will be submitted to binding arbitration on written request by one party to the other.
    b) The parties will each appoint one person to bear and determine the dispute. These two arbitrators will choose a third arbitrator whose decision will be binding on both parties. The cost of any arbitration will be allocated among the parties in the proper proportions decided by the arbitrators, based on the merits of the case and each party's good faith efforts to handle the dispute.
    c) The arbitrators will be governed and enforced under the provisions of the California Arbitration Law, Code of Civil Procedure sections 1280 and following (or any other similar successor statute).

15. **Estimates.** All expense estimates are subject to normal trade variance of 10%.

16. **Copyright Jurisdiction.** Client hereby expressly consents to the jurisdiction of the Federal courts with respect to claims by Michael Grecco Photography under the Copyright Act of 1976, as amended.

17. **Overtime.** In the event a shoot extends beyond eight (8) consecutive hours, Michael Grecco Photography may charge for such excess time of assistants and freelance staff at the rate of one-and-one-half their hourly rates.

18. **Reshoots.** Client will be charged 100% fee and expenses for any reshoot required by Client. For any reshoot required because of an act of God or the fault of a third party, Michael Grecco Photography will charge no additional fee and Client will pay all expenses. If Michael Grecco Photography charges for special contingency insurance and is paid in full for the shoot, Client will not be charged for any expenses covered by insurance. A list of exclusions from such insurance will be provided on request.

19. **Cancellations and postponements.**
    a) Client is responsible for payment of all expenses incurred up to the time of cancellation, plus 50% of Michael Grecco Photography's fee. If notice of cancellation is given less than two (2) business days before the shoot date, Client will be charged 100% fee.
    b) Weather postponements. Unless otherwise agreed, Client will be charged 100% fee if postponement is due to weather conditions while on location and 50% fee if postponement occurs before departure to location.

20. **Severability.** If any provision is found unenforceable, the remaining terms will be unaffected and will remain in force.

21. **Time is of the essence.** Time is of the essence with respect to payment and return of materials.

22. **Buy-outs.** Notwithstanding any of the foregoing, "buy-outs" entitle client to multiple uses of the photos with copyright notices whenever published. Commercial exploitation of any part of any photo in any form is strictly prohibited.

23. **Entire agreement.** This agreement contains the entire agreement between client and Michael Grecco Photography. It supersedes all other agreements, oral and written, between them with respect to the photographs, and no other agreement between them for the subject matter of this agreement is valid or binding. This agreement may be modified only in a writing signed by both parties.

# CERTIFICATE OF REGISTRATION



**OFFICIAL SEAL**

This Certificate issued under the seal of the Copyright Office in accordance with title 17, United States Code, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Marybeth Peters*

**REGISTER OF COPYRIGHTS**
*United States of America*

## FORM VA
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

**VA 1-229-302**

EFFECTIVE DATE OF REGISTRATION

SEP 22 2003
Month     Day     Year

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**1**

**TITLE OF THIS WORK ▼**

Grecco Photography - Sentinel

**NATURE OF THIS WORK ▼** See instructions

Photographs

**PREVIOUS OR ALTERNATIVE TITLES ▼**

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared.    **Title of Collective Work ▼**

If published in a periodical or serial give    **Volume ▼**    **Number ▼**    **Issue Date ▼**    **On Pages ▼**

**2**

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**a** **NAME OF AUTHOR ▼**

Michael Grecco

**DATES OF BIRTH AND DEATH**
Year Born ▼    Year Died ▼
1956

Was this contribution to the work a "work made for hire"?    ☐ Yes    ☒ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of ▶ _____
Domiciled in ▶ _____ U.S.A.

**Was This Author's Contribution to the Work**
Anonymous?    ☐ Yes    ☒ No
Pseudonymous?    ☐ Yes    ☒ No
If the answer to either of these questions is "Yes," see detailed instructions.

**NATURE OF AUTHORSHIP** Check appropriate box(es)  **See instructions**
☐ 3-Dimensional sculpture    ☐ Map    ☐ Technical drawing
☐ 2-Dimensional artwork    ☒ Photograph (s)    ☐ Text
☐ Reproduction of work of art    ☐ Jewelry design    ☐ Architectural work

**b** **NAME OF AUTHOR ▼**

**DATES OF BIRTH AND DEATH**
Year Born ▼    Year Died ▼

Was this contribution to the work a "work made for hire"?    ☐ Yes    ☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of ▶ _____
Domiciled in ▶ _____

**Was This Author's Contribution to the Work**
Anonymous?    ☐ Yes    ☐ No
Pseudonymous?    ☐ Yes    ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**NATURE OF AUTHORSHIP** Check appropriate box(es)  **See instructions**
☐ 3-Dimensional sculpture    ☐ Map    ☐ Technical drawing
☐ 2-Dimensional artwork    ☐ Photograph    ☐ Text
☐ Reproduction of work of art    ☐ Jewelry design    ☐ Architectural work

**3**

**a** **Year in Which Creation of This Work Was Completed**
1996    ◄ Year    This information must be given in all cases.

**b** **Date and Nation of First Publication of This Particular Work**
Complete this information ONLY if this work has been published.    Month ▶ February    Day ▶ 5    Year ▶ 1996    ◄ Nation

**4**

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2 ▼

Michael Grecco Photography, Inc.
1701 Pier Avenue
Santa Monica, CA 90405

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

By Assignment

**APPLICATION RECEIVED**
SEP 22 2003
**ONE DEPOSIT RECEIVED**

**TWO DEPOSITS RECEIVED**
SEP 22 2003
**FUNDS RECEIVED**

---

**MORE ON BACK ▶**    • Complete all applicable spaces (numbers 5-9) on the reverse side of this page    • See detailed instructions    • Sign the form at line 8

**DO NOT WRITE HERE**
Page 1 of ___ pages

EXAMINED BY _____   FORM VA

CHECKED BY _____

☐ CORRESPONDENCE
   Yes

FOR
COPYRIGHT
OFFICE
USE
ONLY

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes  ☒ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼          Year of Registration ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**

a

b

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.
Name ▼                                    Account Number ▼

**7**

a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent.   Name/Address/Apt/City/State/ZIP ▼

Michael Grecco
Michael Grecco Photography, Inc.
1701 Pier Avenue
Santa Monica, CA 90405

Area code and daytime telephone number ▶ (310) 452-4461          Fax number ▶ (310) 452-4462

Email ▶  michael@michaelgrecco.com

b

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶ {
  ☐ author
  ☐ other copyright claimant
  ☐ owner of exclusive right(s)
  ☒ authorized agent of  **Michael Grecco Photography, Inc.**
}
Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Michael Grecco, President                                    Date ▶  8/18/03

Handwritten signature (X) ▼

X _____                          8/18/03

Certificate
will be
mailed in
window
envelope
to this
address:

Name ▼
Michael Grecco Photography, Inc.

Number/Street/Apt ▼
1701 Pier Avenue

City/State/ZIP ▼
Santa Monica, CA 90405

• Complete all necessary spaces
• Sign your application in space 8

1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

Library of Congress
Copyright Office
101 Independence Avenue, SE
Washington, D.C. 20559-6000

**9**

*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

June 1999—400,000      ☺ PRINTED ON RECYCLED PAPER                    *U.S. GOVERNMENT PRINTING OFFICE 1999-454-879/71
WEB REV: June 1999

FEE CHANGES
Fees are effective through June 30, 2002. After
that date, check the Copyright Office Website
at www.loc.gov/copyright or call (202) 707-
3000 for current fee information.

**FORM VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

REGISTRATION NUMBER

_____

| VA | VAU |
EFFECTIVE DATE OF REGISTRATION

Month        Day        Year

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

## 1
TITLE OF THIS WORK ▼

Grecco Photography - Sentinel

NATURE OF THIS WORK ▼ See Instructions

Photographs

PREVIOUS OR ALTERNATIVE TITLES ▼

Publication as a Contribution If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared.  Title of Collective Work ▼

If published in a periodical or serial give:  Volume ▼       Number ▼       Issue Date ▼       On Pages ▼

## 2

**a** NAME OF AUTHOR ▼
Michael Grecco

DATES OF BIRTH AND DEATH
Year Born ▼   Year Died ▼
1958

NOTE
Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

Was this contribution to the work a "work made for hire"?
☐ Yes
☒ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of ▶ ___ U.S.A.
    Domiciled in ▶ ___

Was This Author's Contribution to the Work
Anonymous?  ☐ Yes ☒ No
Pseudonymous? ☐ Yes ☒ No
If the answer to either of these questions is "Yes," see detailed instructions.

NATURE OF AUTHORSHIP Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture       ☐ Map              ☐ Technical drawing
☐ 2-Dimensional artwork         ☒ Photograph (s)   ☐ Text
☐ Reproduction of work of art   ☐ Jewelry design   ☐ Architectural work

**b** NAME OF AUTHOR ▼

DATES OF BIRTH AND DEATH
Year Born ▼   Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of ▶ ___
    Domiciled in ▶ ___

Was This Author's Contribution to the Work
Anonymous?  ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

NATURE OF AUTHORSHIP Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture       ☐ Map              ☐ Technical drawing
☐ 2-Dimensional artwork         ☐ Photograph       ☐ Text
☐ Reproduction of work of art   ☐ Jewelry design   ☐ Architectural work

## 3

**a** Year in Which Creation of This Work Was Completed
1996 ◀ Year
This information must be given in all cases.

**b** Date and Nation of First Publication of This Particular Work
Complete this information ONLY if this work has been published.
Month ▶ February   Day ▶ 5   Year ▶ 1996   ◀ Nation

## 4
COPYRIGHT CLAIMANT(S) Name and address must be given even if the claimant is the same as the author given in space 2. ▼

Michael Grecco Photography, Inc.
1701 Pier Avenue
Santa Monica, CA 90405

See instructions before completing this space.

Transfer If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

By Assignment

APPLICATION RECEIVED

ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

DO NOT WRITE HERE
OFFICE USE ONLY

---

MORE ON BACK ▶   • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
                 • See detailed instructions.   • Sign the form at line 8.

DO NOT WRITE HERE
Page 1 of _____ pages

| EXAMINED BY | | FORM VA |
|---|---|---|
| CHECKED BY | | |
| ☐ CORRESPONDENCE Yes | | FOR COPYRIGHT OFFICE USE ONLY |

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**5** **PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?
☐ Yes ☐No If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼
a. ☐ This is the first published edition of a work previously registered in unpublished form.
b. ☐ This is the first application submitted by this author as copyright claimant.
c. ☐ This is a changed version of the work, as shown by space 6 on this application.
If your answer is "Yes," give: Previous Registration Number ▼         Year of Registration ▼

**6** **DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.
a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

a   See instructions before completing this space.

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

b

**7** **DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.
Name ▼                                    Account Number ▼

a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent.   Name/Address/Apt/City/State/ZIP ▼

Michael Grecco
Michael Grecco Photography, Inc.
1701 Pier Avenue
Santa Monica, CA 90405

b

Area code and daytime telephone number ▶ ( 310  452-4461          Fax number ▶ ( 310) 452-4462

Email▶   michael@michaelgrecco.com

**8** **CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☐ authorized agent of Michael Grecco Photography, Inc.
   Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Michael Grecco, President                                    Date▶  8/18/03

Handwritten signature (X) ▼

☞  x

**9**
Certificate will be mailed in window envelope to this address:

Name ▼
Michael Grecco Photography, Inc.
Number/Street/Apt ▼
1701 Pier Avenue
City/State/ZIP ▼
Santa Monica, CA 90405

• Complete all necessary spaces
• Sign your application in space 8

1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

As of July 1, 1999, the filing fee for Form VA is $30.

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue, S.E.
Washington, D.C. 20559-6000

*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.
June 1999—100,000
WEB REV: June 1999

♻ PRINTED ON RECYCLED PAPER

*U.S. GOVERNMENT PRINTING OFFICE: 1999-454-879/71

**Fed**

| Ship | Track/History | Address Book | Preferences | Fast Ship | Reports |

Log out    Home

❷ Quick help

| | | | | |
|---|---|---|---|---|
| Ship To: | JOY MANSFIELD<br>COPYRIGHT OFFICE<br>101 INDEPENDENCE AVE. SE<br>WASHINGTON,<br>DC 205596000<br>US<br>202-707-8239 | Type of Package:<br>Pickup/Drop Off<br>Total Weight:<br>Dimensions:<br>Declared Value: | FedEx Envelope<br>Drop Off<br>1 LBS<br>0 X 0 X 0<br>0 USD | |
| From | MICHAEL GRECCO<br>MGP, INC<br>1701 PIER AVENUE<br>SANTA MONICA, CA 90405<br>US<br>3104524461 | Shipper Account Number:<br>Bill Shipment To:<br>Courtesy Rate Quote*:<br>List Rate<br>Effective net discount | 109850837<br>109850837<br>*11.92<br>16.56<br>4.64 | |
| Tracking Number:<br>Your reference<br>Ship date:<br>Type of service: | 790874318940<br>copyright<br>Aug 18 2003<br>Standard Overnight | Special Services<br>Shipment Type: | Signature Required<br>Express | |

**Print**

**Return to next steps**

### Please Note

*The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weight, dimensions, and other factors. Consult the applicable FedEx Service Guide or the FedEx Rate Sheets for details on how shipping charges are calculated.

... in case of loss, damage, delay, non-delivery, ... our Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the ... whether direct, incidental, consequential or ... Maximum for ... negotiable instruments and other items listed in our Service Guide. When ... Consult the applicable FedEx Service Guide for details.



... ship at our NetShip

<sysdeliv@fn3a.prod.fedex.com>, FedEx <donotrep, 8/19/03 8:31 AM -0700, F     1

Date: Tue, 19 Aug 2003 10:31:55 -0500 (CDT)
From: <sysdeliv@fn3a.prod.fedex.com>, FedEx <donotreply@fedex.com>
Reply-To: FedEx <donotreply@fedex.com>
To: <sara@michaelgrecco.com>
Subject: FedEx shipment 790874318940
X-Priority: 3
X-FedExNet-Message-ID: P450143924

Our records indicate that the shipment sent from MICHAEL GRECCO/MGP, INC
to JOY MANSFIELD/COPYRIGHT OFFICE has been delivered.
The package was delivered on 08/19/2003 at 10:31 AM and signed for
or released by K.WHITE.

The ship date of the shipment was 08/18/2003.

The tracking number of this shipment was 790874318940.

FedEx appreciates your business. For more information about FedEx services,
please visit our web site at http://www.fedex.com

To track the status of this shipment online please use the following:
http://www.fedex.com/cgi-bin/tracking?tracknumbers=790874318940&action=track&language=english&cntry_cod
e=us

Disclaimer

FedEx has not validated the authenticity of any email address.





32532 THE SENTINEL

MICHAEL GRECCO PHOTOGRAPHY, INC.

1701 PIER AVENUE
SANTA MONICA CA 90405
TELEPHONE 310.462.4461
FACSIMILE 310.462.4462
EMAIL michael@greccophoto.com

# FAX

**DATE :**

**TO :**

**FACSIMILE # :**

**FROM :**

**REGARDING :**

**PAGE 1 OF :**

November 14, 2007

Edward Greenberg

212-697-2528

Rebecca Shulman

7

..................................................................................

Dear Edward Greensburg,

Please find to follow a copy of the original package that was send to the copy right office for the Christian McBride photographs. Along with a copy of the client invoice and usage terms from the job.

Please let me know if you need anything else.

All the best,

Rebecca D. Shulman

MICHAEL GRECCO PHOTOGRAPH   3104524462

## ASSIGNMENT INVOICE

TO: SUSAN MILLER
SUSAN MILLER REPRESENTS
1641 THIRD AVENUE, #29A
NEW YORK NY 10128
212-905-8400

INVOICE#   1648
DATE:   1/15/1996
P.O.#

JOB FOR: GIULIO TURTURRO
POLYGRAM RECORDS

JOB TITLE:   McBRIDE

DESCRIPTION:
FOR PHOTOGRAPHING CHRISTIAN McBRIDE FOR HIS CD PACKAGING AND PUBLICITY ON 1/13/96.

USE:
ALL RIGHTS OF USAGE ARE GRANTED TO THE CLIENT. MICHAEL GRECCO RETAINS THE COPYRIGHT TO ALL PHOTOGRAPHS. MICHAEL GRECCO ALSO RETAINS THE RIGHT TO USE ANY PHOTOGRAPH FOR PERSONAL PORTFOLIO AND PROMOTIONAL USE.

FEE:
1 DAY(S) CREATIVE FEE @

| | | |
|---|---|---|
| | $3,000.00 | $3,000.00 |
| FEE TOTAL: | | **$3,000.00** |

LABOR:
1 DAY(S) ASSISTANT #1 @
1 DAY(S) ASSISTANT #2 @
2 HOUR(S) OVERTIME @

| | | |
|---|---|---|
| | $175.00 | $175.00 |
| | $175.00 | $175.00 |
| | $26.50 | $53.00 |
| LABOR TOTAL: | | **$403.00** |

MATERIALS:
33 ROLLS OF 2 1/4 COLOR @
10 ROLLS OF 2 1/4 B & W @
12 FUJI INSTANT FILM (DOUBLE) @
40 POLAROID 665, 4 PACKS W/WASH & PROOF @
43 ROLLS PROCESSED @
20 EXTRA CONTACT SHEETS @

| | | |
|---|---|---|
| | $10.00 | $330.00 |
| | $10.00 | $100.00 |
| | $25.00 | $300.00 |
| | $10.00 | $400.00 |
| | $20.00 | $860.00 |
| | $8.00 | $160.00 |
| MATERIALS TOTAL: | | **$2,150.00** |

PRODUCTION:
STUDIO / LOCATION RENTALS WITH OVERTIME IN THE STUDIO
EXPENDABLES: TAPE, GELS, FILTERS, BATTS., CINEFOIL, ETC.
CATERING: BREAKFAST, LUNCH
TAXIS
PHONE & FAXES: LOCAL, L.D., & CELL W/L.D. & ACCESS
MESSENGERS TO AND FROM LAB FOR B&W AND COLOR FILM
SHIPPING: FED. EX. TO THE LAB IN L.A. TO RUSH THE FILM & BACK

| | |
|---|---|
| | $850.00 |
| | $100.00 |
| | $195.60 |
| | $45.00 |
| | $28.85 |
| | $72.00 |
| | $105.00 |
| PRODUCTION TOTAL: | **$1,396.45** |

| | |
|---|---|
| SUBTOTAL | $6,949.45 |
| SALES TAX @ 0.00% | $0.00 |
| FINAL TOTAL | $6,949.45 |
| ADVANCE/PAYMENT | $6,949.45 |
| **BALANCE  U.S.** | **$0.00** |

**NET 30 - DUE BY 2/14/96**

PLEASE MAKE CHECKS PAYABLE TO "MICHAEL GRECCO", SS# 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

## TERMS AND CONDITIONS

1. **Acceptance of terms.** The photographs which are subject of this agreement are sent on the condition that the terms stated below are agreed to in full. Holding photographs beyond five days constitutes acceptance of these terms, including agreement to the liquidated damages provision. **If you do not agree to all the terms of this agreement, please return all photographs at once.**

2. **Copyright protection/credit line.** Client acknowledges that Michael Grecco Photography owns the copyright to the photographs and agrees to take all necessary precautions to insure protection of such copyright:
   a) For non-editorial use, Client will provide copyright protection by placing proper copyright notice on any use. Proper notice is © (year) Michael Grecco of related text. Failure to include the foregoing shall result in a triple fee. Client acknowledges that such triple fee is fair and reasonable for the loss
   b) For editorial use, a credit line in the form ½ (year) Michael Grecco shall appear adjacent to or within the photograph itself in type no smaller than that of recognition and lack of copyright protection resulting from the failure to give proper copyright notice or credit line.

3. **Scope of license.** Rights granted are for one use only (excluding buy-outs). Rights granted under this license may not be assigned or transferred without written permission. Materials may not be reproduced, copied, projected, contributed to or otherwise used without express written consent. No rights are granted until payment is received by Michael Grecco Photography.

4. **Model releases.** No model releases exist unless specified by Michael Grecco Photography. Client acknowledges that Michael Grecco Photography makes no warranty of model release for photographs supplied under this agreement.

5. **Notice and copies.** Client will provide Michael Grecco Photography with details of all photographs before use and provide Michael Grecco Photography with two free copies of all photographs appearing in-print within seven days of printing.

6. **Return of photographs.** All photographs shall be returned undamaged within 30 days of client's receipt unless specifically agreed otherwise in writing by Michael Grecco Photography. Return of photographs must be by registered mail, air freight or bonded messenger, in all cases fully insured with return receipt requested. Client retains responsibility for safe return of photographs and liability for damage thereto, until received by Michael Grecco Photography or his authorized agent. All photographs not returned within 30 days of receipt by the client will be subject to a holding charge of $5.00 per week per image unless otherwise agreed in writing.

7. **Lost or damaged photographs.** The parties acknowledge that it is difficult and impractical to determine the exact value of each photograph subject to this agreement. Therefore the parties agree that the reasonable value of each original photograph lost, damaged or altered is $1,500.00 per photograph unless another value is agreed in writing. The parties also agree that $100.00 is a reasonable fee for each lost or damaged duplicate photograph of which Michael Grecco Photography holds the undamaged original. Acceptance of this liquidated damages provision by client is a material consideration for delivery by Michael Grecco Photography to the client of photographs governed by this agreement.

8. **Vicarious responsibility.** Client accepts responsibility and liability for all acts of its employees, agents, designers, messengers, printers, shippers, researchers and all others acting at its request or on its behalf.

9. **Indemnity.** Client agrees to hold Michael Grecco Photography and any other photographer harmless and to indemnify them from all claims, liabilities, damages and expenses, including reasonable attorney's fees, arising out of any use of photographs supplied by Michael Grecco Photography including, but not limited to those arising from misuse of photographs, privacy claims and lack of model release.

10. **Default.**
    a) All bills are due immediately upon receipt of the described photographs and must be paid before any use is made of photographs supplied. Use prior to full payment, or any misuse, constitutes default.
    b) Interest on any defaulted amount will accrue from the date of first use, misuse, damage, loss or any other event until paid in full, at a rate of 1.65% monthly or the maximum rate permitted by law.
    c) A late charge of 1.65% monthly of the defaulted amount due but not paid will be assessed on the default. This late charge is intended by both parties as fair compensation to Michael Grecco Photography for the inconvenience occasioned by the default.
    d) All cost of collection of defaulted accounts, including interest and late charges, will be charged to client as an addition to the amount payable. These costs of collection include but are not limited to, reasonable attorney's fees and court costs.

11. **Governing Law.** This agreement is governed by the laws of the state of California.

12. **Attorney's fees.** In the event of litigation between parties to this agreement concerning the subject of this agreement, the prevailing party will be entitled to recover reasonable attorney's fees and the cost of suit from the other party.

13. **Waiver.** No action of Michael Grecco Photography other than a written waiver may be construed as waiving any part of this agreement and no written waiver may be construed as waiving any part of the agreement beyond what it specifically covers.

14. **Arbitration.**
    a) Any controversy between the parties regarding the construction or application, and any claim arising out of this agreement or its default or breach, will be submitted to binding arbitration on written request by one party to the other.
    b) The parties will each appoint one person to hear and determine the dispute. These two arbitrators will choose a third arbitrator whose decision will be binding on both parties. The cost of any arbitration will be allocated among the parties in the proper proportions decided by the arbitrators, based on the merits of the case and each party's good faith efforts to handle the dispute.
    c) The arbitrators will be governed and enforced under the provisions of the California Arbitration Law, Code of Civil Procedure sections 1280 and following (or any other similar successor statute).

15. **Estimates.** All expense estimates are subject to normal trade variance of 10%.

16. **Copyright Jurisdiction.** Client hereby expressly consents to the jurisdiction of the Federal courts with respect to claims by Michael Grecco Photography under the Copyright Act of 1976, as amended.

17. **Overtime.** In the event a shoot extends beyond eight (8) consecutive hours, Michael Grecco Photography may charge for such excess time of assistants and freelance staff at the rate of one-and-one-half their hourly rates.

18. **Reshoots.** Client will be charged 100% fee and expenses for any reshoot required by Client. For any reshoot required because of an act of God or the fault of a third party, Michael Grecco Photography will charge no additional fee and Client will pay all expenses. If Michael Grecco Photography charges for special contingency insurance and is paid in full for the shoot, Client will not be charged for any expenses covered by insurance. A list of exclusions from such insurance will be provided on request.

19. **Cancellations and postponements.**
    a) Client is responsible for payment of all expenses incurred up to the time of cancellation, plus 50% of Michael Grecco Photography's fee. If notice of cancellation is given less than two (2) business days before the shoot date, Client will be charged 100% fee.
    b) Weather postponements. Unless otherwise agreed, Client will be charged 50% fee if postponement occurs before departure to location and 50% fee if postponement is due to weather conditions while on location.

20. **Severability.** If any provision is found unenforceable, the remaining terms will be unaffected and will remain in force.

21. **Time is of the essence.** Time is of the essence with respect to payment and return of materials.

22. **Buy-outs.** Notwithstanding any of the foregoing, "buy-outs" entitle client to multiple uses of the photos with copyright notices whenever published. Commercial exploitation of any part of any photo in any form is strictly prohibited.

23. **Entire agreement.** This agreement contains the entire agreement between Client and Michael Grecco Photography. It supersedes all other agreements, oral and written, between them with respect to the photographs, and no other agreement between them for the subject matter of this agreement is valid or binding. This agreement may be modified only in a writing signed by both parties.

Form VA
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

REGISTRATION NUMBER

#0139

VA _____ VAU _____
EFFECTIVE DATE OF REGISTRATION

Month         Day         Year

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

Title of This Work ▼

Grecco Photography - Christian McBride

NATURE OF THIS WORK ▼ See Instructions

Photographs

Previous or Alternative Titles ▼

Publication as a Contribution If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼        Number ▼        Issue Date ▼        On Pages ▼

NAME OF AUTHOR ▼

Michael Grecco

DATES OF BIRTH AND DEATH
Year Born ▼ 1958      Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☒ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____ U.S.A.
Domiciled in _____

Was This Author's Contribution to the Work
Anonymous?    ☐ Yes  ☒ No    If the answer to either of these questions is "Yes," see detailed instructions.
Pseudonymous?  ☐ Yes  ☒ No

NOTE
Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

Nature of Authorship Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture
☐ 2-Dimensional artwork
☐ Reproduction of work of art
☐ Map
☒ Photograph(s)
☐ Jewelry design
☐ Technical drawing
☐ Text
☐ Architectural work

Name of Author ▼

Dates of Birth and Death
Year Born ▼        Year Died ▼

Was this contribution to the work n "work made for hire"?
☐ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
Domiciled in _____

Was This Author's Contribution to the Work
Anonymous?    ☐ Yes  ☐ No    If the answer to either of these questions is "Yes," see detailed instructions.
Pseudonymous?  ☐ Yes  ☐ No

Nature of Authorship Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture
☐ 2-Dimensional artwork
☐ Reproduction of work of art
☐ Map
☐ Photograph
☐ Jewelry design
☐ Technical drawing
☐ Text
☐ Architectural work

Year in Which Creation of This Work Was Completed    1996
This information must be given in all cases.

Date and Nation of First Publication of This Particular Work
Complete this information ONLY if this work has been published.
Month February   Day 15   Year 1996
Nation USA

ON OR ABOUT

COPYRIGHT CLAIMANT(S) Name and address must be given even if the claimant is the same as the author given in space 2. ▼

Michael Grecco Photography, Inc.
1701 Pier Avenue
Santa Monica, CA 90405

APPLICATION RECEIVED
ONE DEPOSIT RECEIVED
TWO DEPOSITS RECEIVED
FUNDS RECEIVED

Transfer If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

By Assignment

MORE ON BACK ▶ • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.        • Sign the form at line 8.

DO NOT WRITE HERE
Page 1 of _____ pages

MICHAEL GRECCO PHOTOGRAPH   3104524462

EXAMINED BY _____     FORM VA

CHECKED BY _____

☐ CORRESPONDENCE
   Yes                                     FOR
                                           COPYRIGHT
                                           OFFICE
                                           USE
                                           ONLY

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?
☐ Yes  ☒ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼
a. ☐ This is the first published edition of a work previously registered in unpublished form.
b. ☐ This is the first application submitted by this author as copyright claimant.
c. ☐ This is a changed version of the work, as shown by space 6 on this application.
If your answer is "Yes," give: **Previous Registration Number** ▼          **Year of Registration** ▼

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.
a. **Preexisting Material** Identify any preexisting work or works that this work is based on or incorporates. ▼

b. **Material Added to This Work** Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

See instructions
before completing
this space.

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.
Name ▼                                    Account Number ▼

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/ZIP ▼
Michael Grecco
Michael Grecco Photography, Inc.
1701 Pier Avenue
Santa Monica, CA 90405
Area code and daytime telephone number  (310) 452-4461          Fax number  ( 310  452-4462
michael@michaelgrecco.com

**CERTIFICATION*** I, the undersigned, hereby certify that I am the
check only one ▶  ☐ author
                  ☐ other copyright claimant
                  ☐ owner of exclusive right(s)
                  ☐ authorized agent of __Michael Grecco Photography, Inc.__
                                          Name of author or other copyright claimant, or owner of exclusive right(s) ▲
of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.
Michael Grecco, President                              Date  11/29/06

Handwritten signature (X) ▼
X _____

Certificate
will be
mailed in
window
envelope
to this
address:

Name ▼
Michael Grecco Photography, Inc.
Number/Street/Apt ▼
1701 Pier Avenue
City/State/ZIP ▼
Santa Monica, CA 90405

• Complete all necessary spaces
• Sign your application in space 8
SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money
   order payable to Register of Copyrights
3. Deposit material.
MAIL TO
Library of Congress
Copyright Office
101 Independence Avenue, S.E.
Washington, D.C. 20559-6000

*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

Rev: August 2003—30,000   Web Rev: June 2002   ● Printed on recycled paper                    U.S. Government Printing Office: 2003-496-605/60,029

Safari  File  Edit  View  History  Bookmarks  Window  Help

Preview Display

http://everettdigitalny.com/LBD/ECMain.aspx?EC=G3xSXzVkl9hOFSOgKcZQ/&ImageId=PRODCHA %Q-- Google



**Image Id**
PRODHC 83201

**Caption**
Christian McBride, 1990s. Photo: Michael Greccy/
Courtesy: Everett Collection.

**High Res Stats**
File Size = 1996 kb
Width in Pixels = 2006
Height in Pixels = 3345
Print Width = 300 pixel/inch
Print Width = 8 inches = 8.1.dar
Print Height in inches = 16.9"

**Click to Download Preview**

**Go Back to Thumbnails**

**FedEx**

<< Log out    Home    Ship    Track/History    Address Book    Find Locations    Tracking    Reports    My Profile

Your Shipment Details:

@ Quick help

Ship to:

**JOY BURNS**
**COPYRIGHT OFFICE**
**101 INDEPENDENCE AVE,**
**SE**
**WASHINGTON, DC**
**205596000**
**US**
**202-707-8239**

From:

Michael Grecco
MGP, INC
1701 PIER AVENUE
SANTA MONICA, CA
90405
US

| | |
|---|---|
| Package Type: | FedEx Box |
| Pickup/Drop Off: | Drop Off |
| Weight: | 1 LBS |
| Dimensions: | 0 x 0 x 0 in |
| Declared Value: | 0 USD |
| Shipper Account Number: | 109850837 |
| Bill transportation to: | 109850837 |
| Courtesy Rate Quote: | *26.7 |
| List Rates: | 34.42 |
| Effective Net Discount: | 7.72 |
| Special Services: | Direct signature required |
| Purpose: | |
| Shipment Type: | Express |

Tracking no:        3104524481
Your reference:     798555388530
Ship date:          legal & professional
Service Type:       Dec 04 2006
                    Standard Overnight

[Print]

#### Please Note

. *The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weight, dimensions, and other factors. Consult the applicable FedEx Service Guide or the FedEx Rate Sheets for details on how shipping charges are calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $500, e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within strict time limits; Consult the applicable FedEx Service Guide for details.

From: TrackingUpdates@fedex.com
Date: Tue, 5 Dec 2006 10:57:02 -0600 (CST)
Reply-To: <trackingmail@fedex.com>
To: <michael@michaelgrecco.com>
Subject: FedEx Shipment 798555368530 Delivered
X-FedExNet-Message-ID: PN45336214305

----------

----------

This tracking update has been requested by:

Company Name: MGP, INC

Name:  Michael Grecco

E-mail:  michael@michaelgrecco.com

----------

----------

Our records indicate that the following shipment has been delivered:

Tracking number:         798555368530
Reference:               legal & professional
Ship (P/U) date:         Dec 4, 2006
Delivery date:           Dec 5, 2006 10:55 AM
Sign for by:             R.WALKER
Delivered to:            Shipping/Receiving
Service type:            FedEx Standard Overnight
Packaging type:          FedEx Box
Number of pieces:        1
Weight:                  2.0 LB

Shipper Information                 Recipient Information
Michael Grecco                      JOY BURNS
MGP, INC                            COPYRIGHT OFFICE
1701 PIER AVENUE                    101 INDEPENDENCE AVE, SE
SANTA MONICA                        WASHINGTON
CA                       DC
US                       US
90405                    205596000

Special handling/Services:
Deliver Weekday
Direct Signature Required

Please do not respond to this message. This email was sent from an unattended
mailbox. This report was generated at approximately 10:46 AM  CST
on 12/05/2006.

----------

Printed for Michael Grecco <michael@michaelgrecco.com>

1